**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

**ELECTRONICALLY**

**MAY 2 0 2011**

**FILED**

In re:  Elko Gold Mine, LLC

Case No.            11-50084-btb

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

**SUMMARY OF FINANCIAL STATUS**

**MONTH ENDED:**  Apr-11                    **PETITION DATE:**        Jan 10,2011

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in      $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a.  Current Assets | $194,919 | $131,304 | 78,976.59 |
| | b.  Total Assets | $7,644,830 | $7,262,477 | $7,528,887 |
| | c.  Current Liabilities | $12,043 | $9,962 | |
| | d.  Total Liabilities | $8,818,748 | $8,816,667 | $7,087,476 |

| | | Current Month | Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a.  Total Receipts | $159,100 | $155,297 | $515,429 |
| | b.  Total Disbursements | $96,969 | $160,564 | $397,796 |
| | c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $62,131 | ($5,267) | $117,633 |
| | d.  Cash Balance Beginning of Month | $46,933 | $52,200 | ($8,570) |
| | e.  Cash Balance End of Month (c + d) | $109,064 | $46,933 | $109,063 |

| | | Current Month | Current Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $61,534 | $7,855 | $112,470 |
| 5. | **Account Receivables (Pre and Post Petition)** | $78,977 | $78,977 | |
| 6. | **Post-Petition Liabilities** | $12,043 | $9,962 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $12,043 | $9,962 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors?  (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee)See Attachment | x | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | x |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | x | |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15.  Check if paid: Post-petition taxes ___ ;          U.S. Trustee Quarterly Fees ____ ;  Check if filing is current for: Post-petition
     tax reporting and tax returns: ___ .
     (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
     reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:  5|18|4                                              _____
                                                            Responsible Individual

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ Apr-11 _____

| | Current Month | | | | Cumulative | Next Month |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | **(Case to Date)** | **Forecast** |
| $159,100 | $68,818 | $90,281 | **Revenues:** | Gross Sales | $517,104 | |
| | | $0 | | less: Sales Returns & Allowances | | |
| $159,100 | $68,818 | $90,281 | | Net Sales | $517,104 | $0 |
| | | $0 | | less: Cost of Goods Sold (Schedule 'B') | | |
| $159,100 | $68,818 | $90,281 | | Gross Profit | $517,104 | $0 |
| | | $0 | | Interest | | |
| | | $0 | | Other Income: | | |
| | | $0 | | | | |
| | | $0 | | | | |
| $159,100 | $68,818 | $90,281 | | **Total Revenues** | $517,104 | $0 |
| | | | | **Expenses:** | | |
| | | $0 | | Compensation to Owner(s)/Officer(s) | | |
| $20,799 | $12,289 | ($8,510) | | Salaries/Wages | $87,277 | |
| | | $0 | | Commissions | | |
| | | $0 | | Contract Labor | | |
| | | | | Rent/Lease: | | |
| | | $0 | | Personal Property | | |
| | $1,045 | $1,045 | | Real Property | | |
| | | $0 | | Insurance | $7,255 | |
| | | $0 | | Insurance | | |
| | | $0 | | Depreciation | | |
| | | | | Taxes: | | |
| $5,184 | $1,843 | ($3,341) | | Employer Payroll Taxes | $5,184 | |
| | $4,133 | $4,133 | | Real Property Taxes | $12,238 | |
| $11,150 | $7,373 | ($3,777) | | Other Taxes | $28,388 | |
| $28,317 | $15,225 | ($13,092) | | Other Selling | | |
| | $20,000 | $20,000 | | Other Administrative | $87,867 | |
| | | $0 | | Mortgage Interest | $60,770 | |
| $10,690 | $4,608 | ($6,082) | | Other Expenses: employee benefit | $42,006 | |
| $2,713 | $3,687 | $974 | | Rooms Department | $21,271 | |
| $12,787 | $6,145 | ($6,643) | | Repair & Maintenance | $41,347 | |
| | $922 | $922 | | Utilities | $3,605 | |
| $4,300 | | ($4,300) | | Adv & Promo | $4,300 | |
| | | $0 | | Rent & Lease - Equipment | | |
| | | $0 | | | | |
| | | $0 | | | | |
| $95,941 | $77,270 | ($18,671) | | **Total Expenses** | $401,509 | $0 |
| $63,159 | ($8,452) | $71,610 | | **Subtotal** | $115,595 | $0 |
| | | | | **Reorganization Items:** | | |
| $1,625 | $2,458 | $833 | | Professional Fees | $3,125 | |
| | | $0 | | Provisions for Rejected Executory Contracts | | |
| | | $0 | | Interest Earned on Accumulated Cash from | | |
| | | | | Resulting Chp 11 Case | | |
| | | $0 | | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | | U.S. Trustee Quarterly Fees | | |
| | | $0 | | Journal Entries: paid from owner's personal funds | | |
| $1,625 | $2,458 | ($833) | | **Total Reorganization Items** | $3,125 | $0 |
| $61,534 | ($10,909) | $72,443 | | **Net Profit (Loss) Before Federal & State Taxes** | $112,470 | $0 |
| | | $0 | | Federal & State Income Taxes | | |
| $61,534 | ($10,909) | $72,443 | | **Net Profit (Loss)** | $112,470 | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended ____April 30, 2011____

**Assets**

| | From Schedules | Market Value |
|---|---|---|
| **Current Assets** | | |
| Cash and cash equivalents - unrestricted | | $109,063 |
| Cash and cash equivalents - restricted | | |
| Accounts receivable (net) | A | $78,977 |
| Inventory | B | n/a |
| Prepaid expenses (Supplies) | | |
| Professional retainers | | |
| Other:  Security Deposit | | $6,879 |
| | | |
| **Total Current Assets** | | $194,919 |
| **Property and Equipment (Market Value)** | | |
| Real property-Land | C | $1,000,000 |
| Machinery and equipment | D | |
| Furniture and fixtures | D | $1,327,629 |
| Office equipment | D | |
| Leasehold improvements | D | |
| Vehicles | D | $3,500 |
| Other:  Building | D | $5,500,000 |
|     Less - Accumulated Depreciation | D | ($568,652) |
| | D | |
| | D | |
| | D | |
| **Total Property and Equipment** | | $7,262,477 |
| **Other Assets** | | |
| Loans to shareholders | | |
| Loans to affiliates | | |
| Laon origination cost | | $187,434 |
| | | |
| **Total Other Assets** | | |
| **Total Assets** | | $7,644,830 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | |
|---|---|---|
| Salaries and wages | | |
| Payroll taxes | | |
| Real and personal property taxes | | |
| Income taxes | | |
| Sales taxes | | |
| Notes payable (short term) | | |
| Accounts payable (trade) | A | $12,043 |
| Real property lease arrearage | | |
| Personal property lease arrearage | | |
| Accrued professional fees | | |
| Current portion of long-term post-petition debt (due within 12 months) | | |
| Other: City Occupancy Tax | | |
| Accrued Franchise Fees | | |
| Accrued Payables | | |
| **Total Current Liabilities** | | **$12,043** |

**Long-Term Post-Petition Debt, Net of Current Portion**

| | | |
|---|---|---|
| **Total Post-Petition Liabilities** | | **$12,043** |

**Pre-Petition Liabilities (allowed amount)**

| | | |
|---|---|---|
| Secured claims | F | $6,710,831 |
| Priority unsecured claims | F | $192,361 |
| General unsecured claims | F | $1,903,513 |
| **Total Pre-Petition Liabilities** | | $8,806,705 |
| **Total Liabilities** | | $8,818,748 |

**Equity (Deficit)**

| | | |
|---|---|---|
| Retained Earnings/(Deficit) at time of filing --Members Equity | | ($38,592) |
| Capital Stock | Members Equity | $1,720,408 |
| Additional paid-in capital | Members Eqduity | ($1,248,975) |
| Cumulative profit/(loss) since filing of case | | $50,936 |
| Post-petition contributions/(distributions) or (draws) | | |
| Market value adjustment | | |
| **Total Equity (Deficit)** | | $483,777 |

**Total Liabilities and Equity (Deficit)** | | $9,314,569 |

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

## Schedule A
**Accounts Receivable and (Net) Payable**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $11,102 | | |
| 31-60 Days | $2,979 | | |
| 61-90 Days | $1,084 | | |
| 91+ Days | $18,937 | | |
| Total accounts receivable/payable | | $12,043 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $34,103 | | |

## Schedule B
**Inventory/Cost of Goods Sold**

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | n/a |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | n/a | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | n/a | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | n/a | | |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
Yes _____   No _____
How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____
Date of last physical inventory was    n/a

Date of next physical inventory is    n/a

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other _____
Explain

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| Land | $1,000,000 | |
| Building | $5,500,000 | |
| Less -Accumulated Depreciation | ($568,652) | |
| | | |
| | | |
| Total | $5,931,348 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | $1,327,629 | |
| | | |
| | | |
| Total | $1,327,629 | $0 |
| | | |
| Office Equipment - | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | | $0 |
| | | |
| Vehicles - | | |
| | $3,500 | |
| | | |
| Total | $3,500 | $0 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | $1,114 | | | | $1,114 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| OtherCity Occupancy Tax | $14,552 | | | | $14,552 |
| **Total State & Local Taxes** | $15,667 | $0 | $0 | $0 | $15,667 |
| **Total Taxes** | $15,667 | $0 | $0 | $0 | $15,667 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $6,710,831 | |
| Priority claims other than taxes | $192,361 | |
| Priority tax claims | | |
| General unsecured claims | $1,903,513 | |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Citi Bank | DIP - Main | DIP- Operating | |
| Account Type | | Checking | Checking | |
| Account No. | ████8572 | ████4070 | | |
| Account Purpose | Local bank acct | Operating | Payroll | |
| Balance, End of Month | $108,265 | $798 | | |
| Total Funds on Hand for all Accounts | $109,063 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended

April 30, 2011

|  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|
| **Cash Receipts** | | |
| Rent/Leases Collected | | |
| Cash Received from Sales | $159,100 | $515,429 |
| Interest Received | | |
| Borrowings | | |
| Funds from Shareholders, Partners, or Other Insiders | | |
| Capital Contributions | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Cash Receipts** | $159,100 | $515,429 |
| **Cash Disbursements** | | |
| Payments for Inventory | | |
| Selling | $17,545 | $47,499 |
| Administrative | $16,702 | $54,437 |
| Capital Expenditures | | |
| Principal Payments on Debt | | |
| Interest Paid – Mortgage | $0 | $60,770 |
| Rent/Lease: | | |
| Personal Property | | |
| Real Property - Mortgage | | |
| Amount Paid to Owner(s)/Officer(s) | | |
| Salaries | $20,799 | $73,683 |
| Draws | | |
| Commissions/Royalties | | |
| Expense Reimbursements | | |
| Other | | |
| Salaries/Commissions (less employee withholding) | | |
| Management Fees | | $4,604 |
| Taxes: | | |
| Employee Withholding | | |
| Employer Payroll Taxes | $5,184 | $18,777 |
| Real Property Taxes | $0 | $12,238 |
| Other Taxes | $11,150 | $28,389 |
| Other Cash Outflows: | | |
| Rooms Department | $10,690 | $29,674 |
| Adv & Promo | $0 | $9,547 |
| Repair & Maintenance | $2,713 | $21,272 |
| Utilities | $12,185 | $36,905 |
| Professional and legal Fee | | $0 |
| **Total Cash Disbursements:** | $96,969 | $397,796 |
| **Net Increase (Decrease) in Cash** | $62,131 | $117,633 |
| **Cash Balance, Beginning of Period** | $46,933 | ($8,570) |
| **Cash Balance, End of Period** | $109,064 | $109,063 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended                                   April 30, 2011

|  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|
| **Cash Flows From Operating Activities** | | |
| Cash Received from Sales | $159,100 | $515,429 |
| Rent/Leases Collected | | |
| Interest Received | | |
| Cash Paid to Suppliers | $5,440 | $19,878 |
| Cash Paid for Selling Expenses | $17,545 | $47,489 |
| Cash Paid for Administrative Expenses | $10,152 | $38,063 |
| Cash Paid for Rents/Leases: | | |
|     Personal Property | | |
|     Real Property -Mortgage | | |
| Cash Paid for Interest | $0 | $60,770 |
| Cash Paid for Net Payroll and Benefits | | |
| Cash Paid to Owner(s)/Officer(s) | | |
|     Salaries | $20,799 | $73,683 |
|     Draws | | |
|     Commissions/Royalties | | |
|     Expense Reimbursements | | |
|     Other | | |
| Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
|     Employer Payroll Tax | $5,184 | $18,777 |
|     Employee Withholdings | | |
|     Real Property Taxes | $0 | $12,238 |
|     Other Taxes | $11,150 | $28,388 |
| Cash Paid for General Expenses | | |
| Repair and Maint | $2,713 | $21,271 |
| Adv & Promo | $1,110 | $4,715 |
| Utilities | $12,185 | $36,905 |
| Rent/Leases | | |
| Room Department Expense | $10,690 | $35,616 |
| | | |
|     **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $62,130 | $117,634 |
| **Cash Flows From Reorganization Items** | | |
| | | |
| Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| U.S. Trustee Quarterly Fees | | |
| | | |
|     **Net Cash Provided (Used) by Reorganization Items** | $0 | |
| **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $62,130 | $117,634 |
| **Cash Flows From Investing Activities** | | |
| | | |
| Capital Expenditures | | |
| Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| Receivables | | |
| | | |
|     **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| **Cash Flows From Financing Activities** | | |
| | | |
| Net Borrowings (Except Insiders) | | |
| Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| Capital Contributions | | |
| Principal Payments | | |
| Payables | | |
| | | |
|     **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| **Net Increase (Decrease) in Cash and Cash Equivalents** | $62,130 | $117,634 |
| **Cash and Cash Equivalents at Beginning of Month** | $46,933 | ($8,570) |
| **Cash and Cash Equivalents at End of Month** | $109,063 | $109,064 |

Revised 1/1/98

**Professional & Legal Fees**

| | | | | |
|---|---|---|---|---|
| 04/07/2011 | Quarter 1,2011 | U.S. Trustee Payment Center | Case #7831150084 | 1,625.00 |

## Bank Reconciliation Statements

### *Citi Bank : 9987308572*

Balance per Statement                                              $        112,931.66

Less :Check in transit

| CK # | Amount |
|------|--------|
| 1051 | 611.95 |
| 1052 | 2,454.73 |
| 1054 | 1,600.00 |

$        4,666.68

Balance per register                                           $        108,264.98

# Elko Gold Mine, LLC dba Best Western
## Balance Sheet
### As of April 30, 2011

05/18/11

|  | Apr 30, 11 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **100 · Cash** | |
| 107 · Citibank DIP 8572 | 108,264.98 |
| M-103 · NV Bank & Trust -4070 | 798.21 |
| **Total 100 · Cash** | 109,063.19 |
| **Total Checking/Savings** | 109,063.19 |
| **Total Current Assets** | 109,063.19 |
| **Other Assets** | |
| **190 · Other Assets** | |
| 191 · Security Deposits | 6,879.23 |
| **Total 190 · Other Assets** | 6,879.23 |
| **Total Other Assets** | 6,879.23 |
| **TOTAL ASSETS** | 115,942.42 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 200 · Accounts Payable | 12,043.10 |
| **Total Accounts Payable** | 12,043.10 |
| **Total Current Liabilities** | 12,043.10 |
| **Total Liabilities** | 12,043.10 |
| **Equity** | |
| 295 · Opening Balance | -8,569.96 |
| Net Income | 112,469.28 |
| **Total Equity** | 103,899.32 |
| **TOTAL LIABILITIES & EQUITY** | 115,942.42 |

# Elko Gold Mine, LLC dba Best Western
## Profit & Loss
### April 2011

05/18/11
Accrual Basis

| | Apr 11 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 300 · Rooms Revenue | 159,099.83 |
| **Total Income** | 159,099.83 |
| **Expense** | |
| 401 · Comp Breakfast Food/Supplies | 6,680.18 |
| 406 · Credit Card Merchant Fees | 4,009.91 |
| 500 · Salaries and Wages | 20,799.38 |
| 504 · Payroll Taxes | 5,183.97 |
| 601 · Franchise Fees | 17,545.45 |
| 604 · Travel Expense | 45.00 |
| 605 · Postage & Freight | 44.92 |
| 607 · Professional & Legal Fees | 1,625.00 |
| 608 · Management Fee | 2,647.04 |
| 614 · Equipment and Rental | 4,300.40 |
| 615 · Operating Supplies | 5,209.07 |
| 617 · Operating Services | 500.00 |
| 618 · Office Supplies | 226.22 |
| 619 · Bank Charges | 12.50 |
| 622 · Insurance | 2,087.00 |
| 650 · Repairs & Maintenance | |
| 651 · Electrical and Mechanical Equip | 2,454.73 |
| 659 · Maintenance Supplies | 258.22 |
| **Total 650 · Repairs & Maintenance** | 2,712.95 |
| 680 · Utilities | |
| 681 · Gas | 4,331.01 |
| 682 · Waste Removal | 360.40 |
| 683 · Electricity | 2,146.93 |
| 684 · Water | 2,614.38 |
| 685 · Telephone | 1,948.55 |
| 686 · Cable | 1,386.00 |
| **Total 680 · Utilities** | 12,787.27 |
| 720 · Tax Expense | |
| 737 · City Occupany Tax | 11,150.05 |
| **Total 720 · Tax Expense** | 11,150.05 |
| **Total Expense** | 97,566.31 |
| **Net Ordinary Income** | 61,533.52 |
| **Net Income** | 61,533.52 |

1039

**Elko Gold Mine, LLC DIP**

Thermal Supply Inc Twins Fall

| Date | Type | Reference | Original Amt. | Balance Due | 4/1/2011 Discount | Payment |
|---|---|---|---|---|---|---|
| 3/30/2011 | Bill | 201927 | 4,300.40 | 4,300.40 | | 4,300.40 |
| | | | | | Check Amount | 4,300.40 |

4,300.40

Citibank DIP 8572

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5322-DICE-WATER-115/1 | | 1 | EA | 1891.26 | EA | 1891.26 |
| MANSPA160-161 | HOTEL DISPENSER - 22" WIDE | | 1 | EA | 2012.67 | EA | 2012.67 |
| MANAR-10000 | PRIMARY FILTER ASSEMBLY | | 1 | EA | 153.05 | EA | 153.05 |

| MERCHANDISE | MISC | TAX | FREIGHT | TOTAL |
|---|---|---|---|---|
| 4056.98 | .00 | 243.42 | .00 | 4300.40 |

SPECIAL ORDER ITEMS SUBJECT TO RESTOCK FEE IF CANX     *Freight & Sales Tax NOT Eligible for Discount*

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**DELIVERY COPY**  CONFIDENTIAL PROPERTY OF SYSCO

Good things come from **SYSCO**

SYSCO INTERMOUNTAIN INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801)563-6300   (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

BEST WESTERN
1930 IDAHO ST

ELKO                    NV    89801

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO            NV    89801

972-668-0327

| DELV DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 4/01/11 | 386177  103310736 | 6 | 2 |

ROUTE /015  4333

TERMS - PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
PURCHASE ORDER
COD ACH
MANIFEST# 696545   NORMAL DELIVERY
MAI SHR4   THAIN BURKHART   9184
DRIVER: GRANT            9925

| QTY | QTY | PACK | SIZE | ITEM DESCRIPTION | | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 1 | PL | 15 GAL | ECOLAB  SOFTENER LAUN SOFRESH NP | 14310 | 5926282 | 170.00 | 11.65 | 170.00 469.80 | * | |
| | | | | ****SUPP & EQUIP**** GROUP TOTAL**** | | | | | | | |
| | 1 | CS | 24 EACH | SYSCO  FUEL CANNED HANDY WICK 6HOU HW030006S | 3955085 | 49.00 | 3.35 | 49.00 49.00 | * | |
| | | | | ****DISPENSER BEVERAGE****  GROUP TOTAL**** | | | | | | | |
| | 1 | CS | 6 28 CT | BIGELOW TEA ASST 6 FLVR | 15577 | 7813436 | 27.14 | | 27.14 27.14 | | |
| | | | | FROZEN  GROUP TOTAL**** | | | | | | | |
| | | | | ****DAIRY**** | | | | | | | |
| | 2 | CS | 723.5 OZ | PAPETTI OMELET EGG CHEESE 460259013500 | 2232965 | 63.42 | | 126.84 126.84 | | |
| | | | | GROUP TOTAL**** | | | | | | | |
| | | | | ****MEATS**** | | | | | | | |
| | 2 | CS | 16 01 OZ | SYS CLS SAUSAGE PORK PTY CKD MILD | 1589332 | 31.97 | | 63.94 63.94 | | |
| | | | | ****FROZEN**** GROUP TOTAL**** | | | | | | | |
| | 1 | CS | 9 03 OZ | BBRLCLS BAGEL PLAIN BULK BRD SLI | 36000 | 7016942 | 34.22 | | 34.22 | | |
| | 1 | CS | 84 2.25 OZ | TSPKMY DANISH ASST APL/CHES/CHERRY | 80991 | 8396766 | 63.13 | | 126.26 | | |
| | 2 | CS | 2201.5 OZ | BKRSCLS DOUGH COOKIE CHOCO CHIP GRMT 2908770 | 2908770 | 60.53 | | 60.53 | | |
| | 2 | CS | 240 1.33 OZ | TSPKMY DOUGH COOKIE STRWBRY SHRTCAKE 58823 | 0241935 | 88.32 | | 88.32 | | |
| | 1 | CS | 6 12 CT | BKRSCLS MUFFIN ENGLISH FRK SPLIT 2 O 8593024 | 8593024 | 20.23 | .34 | 20.23 329.66 | * | |
| | | | | GROUP TOTAL**** | | | | | | | |
| | | | | CHGS FOR FUEL SURCHARGE | | | | | | 5.00 | |
| | | | | MISC CHARGES | | | | | | | |
| | | | | ORDER SUMMARY | | | | | | | |
| | | | | * 64520 | | | | | | | |

OPEN# 6:00 AM    CLOSE: 7:00 PM

P.O. BOX 27638
SALT LAKE       UT
                84127-0638

| SUB TOTAL | 1613.57 |
| TAX TOTAL | 31.76 |
| INVOICE TOTAL | 1645.33 |

PAYABLE ON OR BEFORE   4/01/11      LAST PAGE

CUST SIGN  X

NO PCS BELOW

NO PCS SEC

| CASES | SPLITS | TOTAL PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 13 | | 9.8 | | 223 |
| 43 | 43 | 34.7 | | 828 |

DRIVER'S SIGN

IMPORTANT PACA PROVISION ... THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14 60-2504 AND 60-7414 ARE INCORPORATED HEREIN BY REFERENCE

**Good things come from SYSCO**

CONFIDENTIAL PROPERTY OF SYSCO

DELIVERY COPY

| INVOICE NUMBER | PAGE |
|---|---|
| 103310736 | 6  1 |

| CUSTOMER |
|---|
| 386177 |

TERMS --- PAST DUE BALANCE ARE SUBJECT TO SERVICE CHARGE

PURCHASE ORDER
COD ACH
MANIFEST# 636645 NORMAL DELIVERY
MAIN 5114 MAIN BURBANK 9184
DRIVER: GRANT 9925

DELIV DATE 05/11/11
TRUCK STOP /015
ROUTE 4333

SYSCO INTERMOUNTAIN INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT  84081
(801)563-6300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

BEST WESTERN
1930 IDAHO ST

ELKO                    NV  89801

972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO              NV  89801

| OY | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | PI | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | COOLER | | | | | | | |
| | | | | ****DAIRY**** | | | | | | | |
| | 1 | CS | 50.5 PT | DARIGLD MILK 1% MINI BOX | 7213277 | 8.26 | | 8.26 | | | |
| | 6 | CS | 50.5 PT | WHLFARM MILK 2% REDUCED FAT    1022 | 3862950 | 9.34 | | 56.04 | | | |
| | 9 | CS | 1#6 OZ | YOPLAIT YOGURT ASST STW-MIXED BRY  384000 | 7255185 | 8.35 | | 75.15 | | | |
| | | | | ****GROUP TOTAL**** | | | | 139.45 | | | |
| | | | | ****PRODUCE**** | | | | | | | |
| | 1 | LB | 140 LB | PACKER  BANANA FRESH TIP GREEN | 1158542 | 33.10 | | 33.10 | | | |
| | 2 | LB | 140# | PACKER  BANANA GRN TURN TO YEL FRESH | 1007368 | 33.10 | | 33.10 | | | |
| | | | | ****GROUP TOTAL**** | | | | 66.20 | | | |
| | | | | DRY | | | | | | | |
| | | | | ****CANNED & DRY***** | | | | | | | |
| | 3 | CS | 120.0 CT | QUAKER  BAR GRANOLA VARIETY PK B.4 OZ  5586 | 5470267 | 39.99 | | 119.97 | | | |
| | 1 | CS | 4#26 OZ | KELLOGG CEREAL CORN FLAKE  3800000191 | 4094678 | 24.37 | | 24.37 | | | |
| | 1 | CS | 4#31 OZ | KELLOGG CEREAL FROOT LOOP  3800001791 | 4094645 | 45.35 | | 45.35 | | | |
| | 1 | CS | 6#10 | SYS CLS GRAVY SAUSAGE CNTRY RTU  590PK | 0682542 | 74.57 | | 74.57 | | | |
| | 1 | CS | 6#4 OZ | SYS IMP PAN COATING ARSL CONC  99999-COM | 4003232 | 29.38 | | 29.38 | | | |
| | 1 | CS | 65 LB | BKRSCLS WAFFLE MIX BELGIAN  6153092 | 6153092 | 49.71 | | 49.71 | | | |
| | 2 | CS | 24500 M | ICATHWATR WATER PURIFIED (16.9 OZ) PET  000206 | 4108932 | 6.65 | | 13.30 | | | |
| | | | | ****GROUP TOTAL**** | | | | 356.65 | | | |
| | | | | ****PAPER & DISP**** | | | | | | | |
| | 1 | CS | 20150 | STEFCO NAPKIN DINNER 1Ex16.25 2P 1/8  340219 | 8464954 | 39.99 | | 39.99 | | | |
| | | | | ****GROUP TOTAL**** | | | | 39.99 | | | |
| | | | | ****CHEMICAL & JANITORIAL**** | | | | | | | |
| | 1 | PL | 15GAL | ECOLAB DETERGENT LAUN LIQ ES L2000  6100031 | 7928207 | 239.80 | 16.42 | 239.80 * | | | |
| | | | | ** HAZARD ** | | | | | | | |

OPEN: 6:00 AM    CLOSE:    7:00 PM

NO PCS DELVD
CUST SIGN  X
DRIVER'S SIGN

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 30 | | 30 | 24.9 | 605 |

SHIP TO:
P.O. BOX 2I638
SALT LAKE CITY, UT
84127-0638

PAYABLE ON OR BEFORE

| SUB TOTAL | 842.09 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | |

CONT. ON PAGE  2

003

BEST WESTERN
1930 IDAHO ST
ELKO NV 89801
972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO NV 89801

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN UT 84081
(801)563-6300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

* * CREDIT MEMO * *
NOT FOR SHIPMENT OF PRODUCT

4/01/11   386177   1605108PU
/000                7   1

MA: THAIN BURKHART   9184
TERRITORY: 8184

| 1SCS | 624 CT TAZO TEA BAG GREEN ZEN | 149900 | 6094171 | 39.25 | 39.25- |

REFERENCE: 102240756
CUSTOMER OVER ORDERED

1-    .2    2-    1

39.25-

P.O. BOX 27638
SALT LAKE CITY, U
84127-0638

39.25-

Office of the U. S. Trustee
300 Booth Street
Suite 3009
Reno, NV 89509-1316

Page 1 of 1                    Rev. 1/11

Account No.:783-11-50084
Process Date:04/07/11

775-784-5335

\*\*\*\*\*\*\*\*\*\*\*\*MIXED AADC 170



ELKO GOLD MINE
3400 PARKWOOD BLVD.
FRISCO, TX 75034-1968
||..|.|.|.|....||.|.|..||||.|..|.|.|.|.||..||..||..||

UNITED STATES
DEPARTMENT OF JUSTICE
U.S. TRUSTEE PROGRAM

| See Instructions |
| On Reverse Side |

### Chapter 11 Quarterly Fees Statement

| | | |
|---|---|---:|
| 01/10/11 | Balance Forward | .00 |
| 04/07/11 | Quarter 1, 2011 Fee Due {Disbursements = $169,140.} (6) | 1,625.00 |
| | | |
| | Estimated Balance Due Based On Disbursement Record | **1,625.00** |

**Elko Gold Mine, LLC DIP**                                                                1049

U.S. Trustee Payment Center

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|
| 4/7/2011 | Bill | Quarter 1,2011 | 1,625.00 | 1,625.00 | 4/7/2011 | 1,625.00 |
| | | | | | Check Amount | 1,625.00 |

Citibank DIP 8572        Case#7831150084                                1,625.00

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**CUSTOMER'S ORIGINAL INVOICE**    CONFIDENTIAL PROPERTY OF SYSCO

Good things come from **SYSCO**

SYSCO INTERMOUNTAIN INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN UT 84081
(801)563-5300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

| INV. DATE | CUSTOMER | INV/CODE NUMBER | PAGE |
|---|---|---|---|
| 4/07/11 | 386177  104070876 | 8 | 2 |

ROUTE/STOP: 013
SALES ORDER: 4333
PURCHASE ORDER:
TERMS: PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
COD ACH
MANIFEST# 597415B NORMAL DELIVERY
MANIFEST# TRAIN BURKHART 9114
DRIVER: GRANT  9925

BEST WESTERN
1930 IDAHO ST
ELKO    NV    89801

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO    NV    89801
972-668-0327

| QTY | B/O | SHIP | UNIT | TOT.PCS | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | P | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | | PL | 10 | | 15 GAL | ECOLAB SOFTENER LAUN SOFRESH NP | 143310 | 170.00 | 11.65 | 170.00 | * | | |
| | | | | | | | ****SUPP & EQUIP**** | | | | 531.60 | * | | |
| D | | | CS | | | 120CT | SYSCO PAD SCOUR GRN 6X9IN ANTIMI SYS*SU96A | 1376805 | 21.56 | 1.48 | 21.56 | * | | |
| | | | | | | | ****DISPENSER BEVERAGE**** | | | | 21.56 | * | | |
| D | | | CS | | 96/2 OZ | | CITAVAR COFFEE ARB 100% RYL MN W/T C830S-96 | 5813209 | 139.99 | | 139.99 | | | |
| D | | | CS | | 632 OZ | | CITAVO COFFEE CAPPUC MIX FRENCH VAN 35B8008 | 7016819 | 71.50 | | 71.50 | | | |
| D | | | CS | | 24 LTR | | NATRSEL JUICE APPLE CKTAIL | 6149918 | 89.99 | | 89.99 | | | |
| | | | | | | | GROUP TOTAL**** | | | | 30.48 | * | | |
| | | | | | | | FROZEN | | | | | | | |
| | | | | | | | ****DAIRY**** | | | | | | | |
| F | | | CS | | 723.5 OZ | | PAPETTI OMELET EGG CHEESE  460259013500 | 2232965 | 63.42 | | 63.42 | | | |
| | | | | | | | GROUP TOTAL**** | | | | 63.42 | * | | |
| | | | | | | | ****MEATS**** | | | | | | | |
| F | | | CS | | 160 1 OZ | | SYS-CLS SAUSAGE PORK PTY CKD MILD | 1589332 | 31.97 | | 95.91 | | | |
| | | | | | | | GROUP TOTAL**** | | | | 95.91 | * | | |
| | | | | | | | ****FROZEN**** | | | | | | | |
| F | | | CS | 1019 | 120/20Z | | BKRSCLS BISCUIT BTRMLK 3" | 5083662 | 34.64 | | 34.64 | | | |
| | | | | | | | GROUP TOTAL**** | | | | 34.64 | * | | |
| MISC CHARGES | | | | | | | CHGS FOR FUEL SURCHARGE | | | .34 | 5.00 | * | | |
| ORDER SUMMARY | | | | 73332 | | | | | | | | | |

PAID

OPEN: 6:00 AM    CLOSE: 7:00 PM

| CASES | SPLIT | TOT.PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 10 | 10 | 164 | 6.7 | |
| 43 | 43 | 956 | 31.2 | |

NO. PCS DELVD.
NO. PCS REC.

CUST. SIGN X

P.O. BOX 27638
SALT LAKE CITY UT
84127-0638

REMIT TO:

| SUB TOTAL | 1574.12 |
|---|---|
| TAX TOTAL | 38.23 |
| INVOICE TOTAL | 1612.35 |

PAYABLE ON OR BEFORE  4/08/11    LAST PAGE

DRIVER'S SIGN

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**CUSTOMER'S ORIGINAL INVOICE**          CONFIDENTIAL PROPERTY OF SYSCO

**Good things come from SYSCO**

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801)563-6300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOON

BEST WESTERN
1930 IDAHO ST
ELKO        NV    89801
972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO        NV    89801

| DEL. DATE | CUSTOMER | PAGE |
|---|---|---|
| 4/07/11 | 386177 104070876 | 8  1 |

ROUTE 013
ROUTE 4333

PURCHASE ORDER
TERMS - PAST DUE BALANCE ARE SUBJECT TO SERVICE CHARGE

COD ACH # 697458 NORMAL DELIVERY
SANITARY TRAIN BURKHAM 9184
DRIVER: GRANT   9925

| O | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | P/T | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | COOLER | | | | | | | |
| | | | | ***DAIRY***** | | | | | | | |
| C | 2 | CS | 18 LB | DARIGLD BUTTER CUP USDA AA 90CT | 310206  86087770 | 26.99 | | 26.99 | | | |
| C | 2 | CS | 360/3/8 OZ | HLFARM CREAMER HALF & HALF SHE STBL | 51057400  8116055 | 13.16 | | 13.16 | | | |
| C | 1 | CS | 50.5 PT | DARIGLD MILK SKIM MINI BOX | 721328I | 8.39 | | 8.39 | | | |
| C | 2 | CS | 50.5 PT | HLFARM MILK 2% REDUCED FAT | 1022  3862950 | 9.34 | | 56.04 | | | |
| C | 6 | CS | 1/26 OZ | YOPLAIT YOGURT ASSRTD*MIXED BY | 384000  72551485 | 8.35 | | 75.15 | | | |
| | | | | GROUP TOTAL*** | | | | 179.73 | | | |
| | | | | ***PRODUCE**** | | | | | | | |
| C | 1 | CS | 40 LB | PACKER BANANA FRESH TIP GREEN | 1158542 | 33.10 | | 33.10 | | | |
| C | 2 | CS | 4/128 OZ | NKDJUCE JUICE ORANGE JUST OJ | 23428  4369682 | 39.99 | | 39.99 | | | |
| C | 1 | CS | 113 CT | SYS CLS ORANGE NAVEL CH FRESH | 2252162 | 36.83 | | 36.83 | | | |
| | | | | GROUP TOTAL*** | | | | 109.92 | | | |
| | | | | DRY***CANNED & DRY**** | | | | | | | |
| D | 2 | CS | 120 CT | QUAKER BAR GRANOLA VARIETY PK 8.4 OZ | 5586  5470267 | 39.99 | | 79.98 | | | |
| D | 1 | CS | 6/10 | SYS CLS GRAVY SAUSAGE CNTRY RTU | 590PX  0682542 | 74.57 | | 74.57 | | | |
| D | 1 | CS | 65 LB | BKRSCLS WAFFLE MIX BELGIAN | 6153092 | 49.71 | | 49.71 | | | |
| D | 4 | CS | 24/500 ML | ATHWATR WATER PURIFIED (16.9 OZ) PET | 000206  4108932 | 6.65 | | 26.60 | | | |
| | | | | GROUP TOTAL*** | | | | 230.86 | | | |
| | | | | ****CHEMICAL & JANITORIAL**** | | | | | | | |
| D | 2 | CS | 4/128 OZ | SYS REL BLEACH LIQ GERMICIDAL 6% | 1100339 5391  8729149 | 17.40 | 1.19 | 34.80 * | | | |
| D | 1 | PL | 15GAL | ECOLAB DESTAINER LAUNDRY LIQUID | 15982  4208120 | 87.00 | 5.96 | 87.00 * | | | |
| | | | | **HAZARD*** | | | | | | | |
| D | 1 | PL | 15GAL | ECOLAB DETERGENT LAUN LIQ ES L2000 | 6100031  7928207 | 239.80 | 16.42 | 239.80 * | | | |
| | | | | **HAZARD*** | | | | | | | |

REMIT TO
P.O. BOX 27638
SALT LAKE CITY, UT
84127-0638
PAYABLE ON OR BEFORE

| SUB TOTAL | 882.11 |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | |

CONT. ON PAGE 2

OPEN: 6:00 AM    CLOSE: 7:00 PM

| CASES/SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|
| 33 | 33 | 24.5 | 792 |

NO. PCS DLVD.          NO. PCS REC.

CUST. SIGN  X

DRIVER'S SIGN

IMPORTANT PACA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT...

Southwest Gas - Pay My Bill                                                      Page 1 of 1





Home | Contact Southwest Gas | Logout

## Welcome. Signed in as: hr@dmchotels.com

Text Size: A | A | A

1930 IDAHO ST ELKO NV 89801 (251-0047179-024)

| Account Summary |
| --- |
| Billing History |
| Payment History |
| Billing Settings |
| Payment Options |
|   Pay My Bill |
|   Start Automatic Payment Plan |
|   Request a Payment Extension |
| Energy Share |
| MyAccount Settings |

 Pay My Bill

Pay your bill quickly and easily online.

### ✓ Payment Successfully Submitted

Thank you, your payment has been submitted.

If your service has been disconnected, please contact Customer Assistance at 1-877-860-6020, Monday through Friday, 8am to 5pm PT (excluding holidays).

Print Confirmation

Gas Account Information

Southwest Gas Account Number: 251-xxx7179-024

Amount: $ 3,628.52

Date Submitted: Apr 12, 2011

Return to Account Summary.

About Southwest Gas  |  Employment  |  News  |  Rates and Regulations  |  Safety
Search  |  Site Map  |  Contact Us  |  Privacy Policy  |  MyAccount Terms and Conditions

©2010 Southwest Gas Corporation. All rights reserved.

# DISCONNECT NOTICE



**SOUTHWEST GAS CORPORATION**
004658483

**Customer Assistance**
**Asistencia al Cliente**
Toll Free/Llamada Gratis
1-877-860-6020

PO Box 98890
Las Vegas NV 89193-8890

Hearing Impaired: Dial 711
www.swgas.com

PLEASE RETAIN THIS TOP PORTION FOR YOUR RECORDS

COUNTRY HEARTH INN-ELKO
3400 PARKWOOD BLVD
FRISCO TX 75034-1968

## DUPLICATE

Service Address:  1930 IDAHO ST          89801
Rate Schedule:   437/NG-G(L) GENERAL SERVICE - LARGE
Your Local Office Is  744 COMMERCIAL ST, ELKO NV 89801

| ACCOUNT NUMBER | CYCLE | DATE MAILED | PAST DUE AFTER | PLEASE PAY AMOUNT DUE |
|---|---|---|---|---|
| 251-0047179-024 | 17 | 04/01/11 | 04/11/11 | $3,628.52 |

```
PREVIOUS BILLING:   Feb. 03  to  Mar. 01
    Previous Balance                                    5,122.90
    Payment(s) Since Last Bill - Thank You              3,673.75CR
    Late Pay Charge Including Tax                          35.00
    Your Deposit @ 9045722 Has Been Paid.  Thank You.

    Balance Forward                                     $1,484.23  ~ Deposit

    Please Pay Balance Forward By Due Date To Avoid Disconnect

CURRENT BILLING:   29 Days
    Meter Reading: Current  Previous      Billing    Total
                   Mar. 30  Mar. 01       Factor     Therms
                   32113 -   30301 =   1012 X 1.2039 =  2101

    Delivery Charge         2101 Therms X  .16896@ =     351.05
    Gas Cost                Total Therms X  .72773@ =   1,587.18
    Basic Service Charge                                 150.00
    Local Taxes                                           48.86
    Universal Energy Charge                                7.20

    Current Bill                                       $2,144.29
```

*** Sign up for paperless billing at www.swgas.com ***

## Due on or before: 04/11/11   Amount due: $3,628.52

**Important Messages:**

Your next meter read date is: Apr. 28, 2011

DISCONNECT NOTICE: YOUR TOTAL
AMOUNT DUE IS  $3,628.52   A MINIMUM PAYMENT OF
$1,449.15   MUST BE RECEIVED AND PROCESSED BY
SOUTHWEST GAS ON OR BEFORE  04/11/11  TO AVOID
TURN OFF AT 1930 IDAHO ST
ALLOW FOR DELIVERY TIME IF MAILING PAYMENT AND
AVOID USING AN ELECTRONIC PAYMENT METHOD.

Gas Usage History Information:

| | Therms / Days | Avg Daily Therms | Avg Monthly Temperature |
|---|---|---|---|
| This Month | 2101    29 | 75.21 | 30 |
| Last Month | 2386    32 | 74.56 | 34 |
| Last Year | 2140    29 | 73.79 | 37 |

| Previous Balance | Payments & Adjustments | Balance Forward | Current Bill | Current Balance | AMOUNT DUE |
|---|---|---|---|---|---|
| 5,122.90 | - 3,638.67 | = 1,484.23 | + 2,144.29 | = 3,628.52 | $3,628.52 |

PLEASE SEE REVERSE SIDE FOR RULES AND REGULATIONS ● RETURN BOTTOM PORTION WITH PAYMENT

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** Sign up for paperless billing at www.swgas.com ***

| ACCOUNT NUMBER | CYCLE | DATE MAILED | PAST DUE AFTER | AMOUNT DUE |
|---|---|---|---|---|
| 251-0047179-024 | 17 | 04/01/11 | 04/11/11 | $3,628.52 |

COUNTRY HEARTH INN-ELKO
3400 PARKWOOD BLVD
FRISCO TX 75034-1968

**SOUTHWEST GAS CORPORATION**
PO Box 98890
Las Vegas NV 89193-8890

25100471790245000362852000144915 7

This bill is now due and payable.  Please make check payable to SWG and write account number on front
of check or money order.  Do not send cash through the mail or place cash in the night depository.

0002,188                                              DISCONNECT NOTICE



Good things
come from

# SYSCO
## Guest Supply

To: Guest Supply @ 866-261-1975
Pages:_____ Collector __11_____

From : Randi Gawron_____
(CUSTOMER NAME)
Account #: __054962__

_Elko Coola_

## CHECK BY FAX INSTRUCTIONS & AGREEMENT

Sysco Guest Supply will process your check, sent to via facsimile or e-mail, as if it were received by ordinary means. Please follow these instructions and sign the one time authorization.

**Instructions:**
1. Prepare your check as you normally would, made payable to Sysco Guest Supply.
2. Make sure that you have indicated which invoices are to be paid on this form.
3. Note the total of the check on this form.
4. Sign this form and make sure the check is signed as well.
5. Provide Phone and E-Mail information for easy contact, in the event questions arise.
6. Fax this form and check to 866-261-1975, or e-mail them to argroup@guestsupply.com
7. If you must affix the check to a sheet of paper to fax it, do not cover any part of the check face.
8. **DO NOT AFFIX YOUR CHECK TO THE FRONT OF THIS DOCUMENT.**
9. **DO NOT VOID THE SIGNIGURE, This is not an ACH transaction.**
10. **DO NOT MAIL YOUR CHECK. Simply retain it for your records.**

## Customer Authorization:

I hereby authorize Sysco Guest Supply, to immediately process my check number __1040__ sent

via fax or e-mail, in the amount of __1508.50__ as a onetime electronic payment. This payment will be used to clear the invoices noted below.

Customer Signature _____ Date __4/10/11__

So that we can easily contact you in the event that we have a question regarding this transaction, please provide both your phone number and an e-mail address.

Phone Number __972-668-0327__ E-Mail Address __cslimmers@dnchotels.com__

| INVOICE NUMBER | INVOICE AMOUNT |
|---|---|
| 0001759280 | 1508.50 |
| | |
| | |
| | |
| | |
| | |
| Need more space — Please attach sheet | |
| **TOTAL PAID** | 1508.50 |

PAID

**If additional invoices need to be listed, please attach an additional page.
To protect your privacy, this form must be returned to 866-261-1975**

*Order Acknowledgement*

Good things
come from
# SYSCO
## Guest Supply

| Order | Date | Page |
|-------|------|------|
| 0001759297 | 04/12/11 | 1 |

**Sold To:**
054962
BEST WESTERN - ELKO
1930 IDAHO ST
ELKO NV, 89801

**Ship To:**

BEST WESTERN - ELKO
1930 IDAHO ST
ELKO NV, 89801

| Customer PO Number | Order Date | Terms | Salesman |
|---|---|---|---|
| | 04/12/11 | CIA | Q18  Post, Suzi |

| Catalog/Item No. | Description | U/M | Tax | Ordered | Price | Amount |
|---|---|---|---|---|---|---|
| 0016630 | GUEST CHOICE BATH TISS.500-2PL | CS | | 7 | 39.99 | 279.93 |
| 0019696 | 24x24 HI-D CLR 6 MIC 1M/CS ROL | CS | | 3 | 21.29 | 63.87 |
| 0019777 | 47410 ENVISION FACIAL TISSUE | CS | | 1 | 21.05 | 21.05 |
| 050549 | GS6-4650 40X46 BLACK 1.25 MIL | CS | | 3 | 27.78 | 83.34 |
| AP9000 | 9OZ WRAP TRANSLUCENT CUP 1M/CS | CS | | 4 | 34.99 | 139.96 |
| 0019468 | BW. STD AQUAMER SHMP-280 | CS | | 4 | 44.31 | 177.24 |
| 0019469 | BW. STD AQUAMER COND-280 | CS | | 4 | 44.60 | 178.40 |
| 0019470 | BW. STD AQUAMER LTN-280 | CS | | 4 | 45.04 | 180.16 |
| 0019473 | B.W. 1.5sz AQUAMER D/SP-400 | CS | | 4 | 40.04 | 160.16 |
| 0019472 | B.W. 0.8sz AQUAMER F/SP-500 | CS | | 4 | 31.92 | 127.68 |
| TAX AMOUNT | | | | | | 96.71 |

```
***        THIS IS NOT AN INVOICE - DO NOT PAY        ***
```

| Total Order Qty | Gross Amount |
|---|---|
| 38 | 1508.50 |

**Elko Gold Mine, LLC DIP**

Dhillon Management LLC

1041

4/13/2011

1,047.04

Citibank DIP 8572          Management Fees April 8th and 15th

1,047.04

SIPsip: Elko Nevada Online Payment System                                      Page 1 of 1



Home  |  Manage Accounts  |  Edit User Information  |  Logout                    Help
Welcome DMC County                                              Friday, April 15, 2011 2:27:28 pm

**You have successfully scheduled your payment.**

### Payment Scheduled

You have agreed to pay the following amount to the indicated recipient on the first banking day on or after the date specified.

The payment will be posted to your merchant account within a few days after processing.
In the event that this payment is returned unpaid for any reason you understand that a collection fee of the amount allowed by the state may be electronically debited from your account.

Thank-you for your payment!
If you have any questions please call Cities - Elko Nevada at 775-777-7126.

| | |
|---|---|
| Name of Payer: | DMC Countty |
| Financial Account #: | BChk *8572 |
| Email: | csummers@dmchotels.com |
| Name of Payee: | Cities - Elko Nevada |
| Total: | $2,694.00 |
| Category: | Misc. |
| Date: | 4/15/2011 |
| Number of Payments: | Single Payment |
| Confirmation #: | 37680 |

ACH

[Done]

Print this page for your receipt.

 



SIP Program © 2006-2011 dgsnp.com ~ Data © 2006-2011 Instant Payments ~ All rights reserved.
(LU-1049/1049,61149/61149,51243/51243) 0s ~ Privacy Policy | Contact Us ~ Send feedback to webmaster@InstantPayments.com





4/15/2011

ELKO MUNICIPAL WATER DEPT.
1751 COLLEGE AVENUE • ELKO, NV 89801

**DMC COUNTRY HEARTH**

1930 IDAHO ST

| DUE DATE | ACCOUNT NO. |
|---|---|
| 04/18/2011 | 3987050.03 |

PAY THIS AMOUNT

**$6,499.57**

AMOUNT PAID

PLEASE RETURN THIS STUB WITH PAYMENT

---

**ELKO MUNICIPAL WATER DEPT.**
1751 COLLEGE AVENUE
ELKO, NV 89801
(775) 777-7100 • (775) 777-7135
www.elkocity.com

RETURN
SERVICE
REQUESTED

Presorted
First Class Mail
US Postage Paid
Permit 1010
Orem, Utah

| BILL DATE | DUE DATE | | SERVICE ADDRESS |
|---|---|---|---|
| 03/31/2011 | 04/18/2011 | | 1930 IDAHO ST |

| SERVICE | METER READINGS PREVIOUS | PRESENT | USAGE (thousands) | AMOUNT |
|---|---|---|---|---|
| Water | | | | 811.68 |
| Sewer | | | | 771.40 |
| Sewer - Capital Imp | | | | 978.50 |
| Street Light Fee | | | | 52.80 |
| Storm Drain | | | | 24.00 |
| Late Penalty | | | | 555.62 |
| Prev. Bal. | | | | 3,805.57 |



| ACCOUNT NUMBER | 3987050.03 | PAY THIS AMOUNT | **$6,499.57** |
|---|---|---|---|

1702 *******AUTO**SCH 5-DIGIT 89801                 P5 T1
DMC COUNTRY HEARTH INN ELKO
1930 IDAHO ST
ELKO NV 89801-2629



Frontier Online Bill Pay - Payment Confirmation                              Page 1 of 1



**Payment Confirmation**

A payment for $1,843.60 has been scheduled for 04/18/2011 using Elko Gold Main.

Your payment confirmation number is 6142020.

If you wish to cancel or modify this payment, you can do so from the payment history page.




Frontier Online Bill Payment - Statement

**CURRENT BILLING SUMMARY**

GOLD RUSH INN /DHILLON MGMT
ACCOUNTS PAYABLE
1930 IDAHO ST
ELKO, NV 69801-2629

### Account Summary

| | |
|---|---|
| Due Date | 3/28/11 |
| Billing Date | 3/10/11 |
| Account Number | 77573887870414068 |
| Amount of Last Bill | 3,656.15 |
| Payments Received Thru 2/14/11 | 1,719.23CR |
| Thank you for your payment! | |
| Balance Before Current Charges | 1,936.92 |
| New Charges | 1,843.60 |
| | |
| Total Amount Due | $3,780.52 |

Check out Frontier's Web site for great products, special offers and complete customer service information.



## Frontier Conferencing

CONNECT. COLLABORATE. ACROSS THE COUNTRY AND AROUND THE WORLD.

Reduce your operational costs and reach your business objectives faster.
Frontier Event and audio conferencing options make it easy.

START HOSTING MORE PRODUCTIVE MEETINGS NOW.
Call 1.800.671.2739 today.
www.frontier.com/conferencing

### Contacting Us

| | |
|---|---|
| Your Personal Identification Number is | 0402 |
| Billing Questions | www.frontier.com |
| Business | 800-921-8102 |

**CURRENT BILLING SUMMARY**

**Local Service from 03/10/11 to 04/09/11**

| Qty Description | 775/738-6787.0 | Charge |
|---|---|---|
| **Basic Charges** | | |
| 3 Single Party Business Service | | 71.70 |
| 16 PBX Trk/Automatic Acc Ln | | 782.40 |
| 19 Multi-Ln Fed Sub Ln Chrg | | 174.80 |
| 17 Non-Published Listing | | 17.00 |
| 2 Credit For Non-Published Listing Charge | | 2.00CR |
| Other Charges-Detailed Below | | 29.05 |
| Federal Tax | | 33.09 |
| NV USF Surcharge | | 1.40 |
| NV Elko City Franchi | | .66 |
| Federal USF Recovery Charge | | 27.17 |
| **Total Basic Charges** | | 1,135.27 |
| | | |
| **Optional Services** | | |
| Business High-Speed - Static IP | | 88.99 |
| Business High-Speed Internet w/Static IP | | |
| Business High-Speed Access w/Static IP | | |
| Sponsored Hotspot | | 420.00 |
| 19 NV Deaf Disabled Funding | | .57 |
| Block Of 6 IP Addresses | | 20.00 |
| 2 3rd Party & Collect Call Screening | | 6.00 |
| 2 Data Coupler | | 4.00 |
| Dir Adv Y/P El | | 38.00 |

Satview Broadband, LTD.
Elko
P.O. Box 18148
Reno, NV 89511

| | |
|---|---|
| Date Due: | 4/5/2011 |
| Account No.: | 10786 |
| Amount Due: | $1,386.00 |
| Amt. Enclosed: | _____ |

Office: (775) 333-6626    Service: (775) 738-2662

Country Hearth
1930 Idaho St.
Elko, NV 89801-0000
Attention: Country Hearth C/o Elko Goldmi

Remit your payment to:
Satview Broadband, LTD
P.O. Box 18148
Reno, NV 89511

To insure proper credit, please write your account number on your check and return this portion with your payment.

Country Hearth   1930 Idaho St   Elko , NV 89801-2629

| Account No. | Status | Statement Date | Date Due | Includes payments received by | Amount Due |
|---|---|---|---|---|---|
| 10786 | ACTIVE | 3/21/2011 | 4/5/2011 | 3/21/2011 | $1,386.00 |

| Transaction Date | Description | Amount |
|---|---|---|
| | Beginning Balance: | $3,135.30 |
| Payments and Adjustments: | | |
| 3/18/2011 | Payment Received - Thank You | ($1,391.00) |
| 3/18/2011 | Payment Received - Thank You | ($1,744.30) |
| Advanced Billings: | | |
| 3/21/2011 | 1  zBulk Country Hearth | $1,320.00 |
| Taxes/Fees on Current/Advanced Billings: | | |
| | Elko Franchise Tax | $66.00 |

Satview Broadband, LTD
Office: (775) 333-6626  Service: (775) 738-2662                    Amount Due:    $1,386.00

Channel guide now available at www.zap2it.com Refer a    Franchise Authority, 1  -FCC Community #1

---

**Elko Gold Mine, LLC DIP**                                                              1044

Satview Broadband, LTD                                    4/15/2011

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|
| 3/21/2011 | Bill | 107786 | 1,386.00 | 1,386.00 | | 1,386.00 |
| | | | | | Check Amount | 1,386.00 |

Citibank DIP 8572        10786                                                    1,386.00

Page 1



ELKO SANITATION
A WASTE CONNECTIONS COMPANY
355 W SILVER STREET
ELKO NV 89801-3609
DISTRICT NO - 2310

| | |
|---|---|
| ACCOUNT NO. | 2310-174986 |
| INVOICE NO. | 1257264 |
| STATEMENT DATE | 04/01/11 |
| DUE DATE | 04/20/11 |
| BILLING PERIOD | 04/01/11 - 04/30/11 |

DMC - COUNTRY HEARTH - ELKO
LLC DBA ELKO GOLD MINE
1930 IDAHO ST
ELKO NV 89601

FOR ASSISTANCE
Customer Service          775-738-3771

## INVOICE STATEMENT

| Date | Description | | Amount |
|---|---|---|---|
| | Previous Balance | | $ 360.40 |
| 03/17/11 | Rpss Payment | 1000086438952 | $ 360.40 |
| | Total Payments And Credits | | $ 360.40- |
| | Service Location | Country Hearth | |
| | Acct #174986 | 1930 Idaho St | |
| 04/01/11 | Rl 3 Yd 6X Wk 1 | 1 Each @ $360.40 | $ 360.40 |
| | 04/01/11-04/30/11 | | |
| | Current Charges And Fees | | $ 360.40 |
| | Total Due | | $ 360.40 |



**ONLINE BILL PAY - NOW EASIER THAN EVER!**
* Access your account 24/7 * Make payments * Set up recurring payments * Go paperless *
* View Statements *
Go to wasteconnections.com and follow the online bill pay prompts to enroll today!

6

Please remit to the address below and return your remit stub with your payment
or look on the reverse side to learn about on-line bill pay.

---

**Elko Gold Mine, LLC DIP**                                                                      1045

Elko Sanitation                                              4/15/2011

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|
| 4/1/2011 | Bill | 1257264 | 360.40 | 360.40 | | 360.40 |
| | | | | | Check Amount | 360.40 |

Citibank DIP 8572                                                                               360.40

Elko Gold Mine, LLC DIP

1046

Brody Chemical

| Date | Type | Reference | Original Amt. | Balance Due | 4/15/2011 Discount | Payment |
|------|------|-----------|---------------|-------------|---------|---------|
| 4/1/2011 | Bill | 272336 | 145.31 | 145.31 | | 145.31 |
| 4/14/2011 | Bill | 8002-BKT | 1,250.32 | 1,250.32 | | 1,250.32 |
| | | | | | Check Amount | 1,395.63 |

Citibank DIP 8572

1,395.63

| | | | [237JBR] | | |
|---|---|---|---|---|---|
| CUSTOMER PO | F.O.B. | SHIPPED VIA | SALES AGENT | | TERMS |
| | | WILL CALL BY SALESMAN | REEVES BRAD | | COD |

| UNITS | PACKAGE | DESCRIPTION | TOTAL QUANTITY | UNIT PRICE | AMOUNT |
|-------|---------|-------------|----------------|------------|--------|
| 1.00 | 6 G CASE | 8001-6X1 | 6.00g | 30.0000 /g | 180.00 |
| | | ALGAECIDE 6 GAL CASE | | | |
| 1.00 | 1 E BKT | 8002-BKT | 1.00e | 132.0000 /e | 132.00 |
| | | ALKALINE BUILDER 50# BKT | | | |
| 1.00 | 1 E BKT | 8004-BKT | 1.00e | 99.0000 /e | 99.00 |
| | | CALCIUM BUILDER 50# BKT | | | |
| 3.00 | 1 E BKT | 5600 | 3.00e | 185.0000 /e | 555.00 |
| | | CHLORINE 3" TABS | | | |
| 1.00 | 12 Q CASE | 8006-1 | 12.00q | 15.0000 /q | 180.00 |
| | | DEFOAMER QUART W/FLIP TOP LID 12 QT CASE | | | |
| 3.00 | 1 E TUBE | X3674106 | 3.00e | 17.5000 /e | 52.50 |
| | | LAMOTTE INSTA-TEST STRIPS(5 | | | |
| 1.00 | 1 E UNIT | BE8024 | 1.00e | 165.0000 /e | 165.00 |
| | | RAINBOW 300 CHLORINATOR | | | |
| 1.00 | 1 E UNIT | BE8025 | 1.00e | 265.0000 /e | 265.00 |
| | | RAINBOW 300-29x CHLORINATOR | | | |

PLEASE REMIT TO:          Brody Chemical Comp. Inc.     TOTAL

Dept. 82
PO Box 4652
Houston, TX  77210-4652



EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**Good things come from SYSCO**

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801) 563-6300 (800) 366-3778
VISIT US AT WWW.SYSCOINTERMOUN

CUSTOMER'S ORIGINAL INVOICE   CONFIDENTIAL PROPERTY OF SYSCO

| CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|
| 386177 | 104140753 | 5  3 |

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE

COD ACH
MANIFEST#  69R259 NORMAL DELIVERY
MA: S1B1  THAIN BURROWAM  9184
DRIVER: GRANT  9925

BEST WESTERN
1930 IDAHO ST
ELKO        NV  89801

972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO      NV   89801

| C | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| F | 1 | CS | 220 | 1.5 OZ | KRSCLS DOUGH COOKIE CHOCO CHIP GRMT | 2908770 | 60.53 | 60.53 | | | |
| F | 1 | CS | 240 | 1.33 OZ | PSKRMY DOUGH COOKIE STRWBRY SHRTCAKE | 58823 | 89.20 | 89.20 | | | |
| | | | | ****DISPENSER BEVERAGE**** GROUP TOTAL* | 0241935 | | 442.6 | | | |
| F | 2 | CS | 24 | LITER | NATRSEL JUICE ORANGE TRU CADDY | 10A145 | 109.99 | 219.98 | | | |
| | | | | GROUP TOTAL**** | 61500072 | | 219.98 | | | |
| | | | | | | | .24 | 215.00 | | |

MISC CHARGES

CHGS FOR FUEL SURCHARGE

ORDER SUMMARY      *  82155

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 4 | | 4 | 2.5 | 90 |
| 63 | | 63 | 54.7 | 1186 |

OPEN: 6:00 AM    CLOSE:  7:00 PM

NO. PCS DELVD.

CUST SIGN   X

DRIVER'S SIGN

P.O. BOX 27638
SALT LAKE CITY  UT
84127-0638

PAYABLE ON OR BEFORE  4/15/11

| SUB TOTAL | 2433.05 |
| TAX TOTAL | 35.38 |
| INVOICE TOTAL | 2468.43 |

LAST PAGE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**Good things from SYSCO**

**CUSTOMER'S ORIGINAL INVOICE    CONFIDENTIAL PROPERTY OF SYSCO**

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801)563-6300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

BEST WESTERN
1930 IDAHO ST
ELKO            NV  89801

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO            NV  89801

972-668-0327

| | | |
|---|---|---|
| INVOICE NUMBER | 104140753 | PAGE 1 |
| CUST/OWN | 386177 | 5 |
| DELV/SHIP 4/14/11 | MARK/STOP 014 | |
| ROUTE 4333 | | |

PURCHASE ORDER:
TERMS: COD ACH — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE
MANIFEST# 698269 NORMAL DELIVERY
MA: S184 MAIN BURKHART 9184
DRIVER: GRANT 9925

| | QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | T/P X | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | COOLER | | | | | | | |
| | | | | ****DAIRY**** | | | | | | | |
| O | 1 | CS | 100/1 OZ | BBRLIMP CHEESE CREAM PLAIN CUP 39801 | 6261446S | 32.44 | | 32.44 | | | |
| O | 1 | CS | 360/3/8 OZ | PHILFARM CREAMER HALF & HALF SHF STBL 5105700 | 81160055 | 13.16 | | 13.16 | | | |
| O | 1 | CS | 50/.5 PT | DARIGLD MILK 1% MINI BOX | 7233277 | 8.26 | | 8.26 | | | |
| O | 6 | CS | 50/.5 PT | PHILFARM MILK 2% REDUCED FAT 1022 | 3862950 | 9.34 | | 56.04 | | | |
| O | 6 | CS | 12/6 OZ | YOPLAIT YOGURT ASST ST**MIXED BRY 384000 | 7255185 | 8.35 | | 75.15 | | | |
| | | | | ****PRODUCE****   GROUP TOTAL**** | | | | 185.05 | | | |
| O | 1 | CS | 11/75 CT | SYS CUS APPLE RED DEL FCY FRSH | 8924193 | 34.99 | | 34.99 | | | |
| O | 1 | CS | 140 LB | PACKER BANANA FRESH TIP GREEN | 1158542 | 33.10 | | 33.10 | | | |
| O | 1 | CS | 113 CT | SYS CLS ORANGE NAVEL CH FRESH | 2252161 | 37.09 | | 37.09 | | | |
| | | | | GROUP TOTAL**** | | | | 105.18 | | | |
| | | | | DRY | | | | | | | |
| | | | | ****CANNED & DRY**** | | | | | | | |
| D | 3 | CS | 120 CT | QUAKER BAR GRANOLA VARIETY PK 8.4 OZ 5586 | 5470267 | 39.99 | | 119.97 | | | |
| D | 1 | CS | 835 OZ | KRSTEA2 CERRAL RAISIN BRAN 748-0160 | 4585865 | 47.25 | | 47.25 | | | |
| D | 1 | CS | 6140Z | SYS IMP PAN COATING ARSL CONC 99999-COM | 4003232 | 29.45 | | 29.45 | | | |
| D | 1 | CS | 242 OZ | TABASCO SAUCE TABASCO HOT 00004 | 4007811 | 39.99 | | 39.99 | | | |
| D | 2 | CS | 200/1.5 OZ | HSE REC SYRUP TABLE MAPLE FLAVORED 12BBB-SYS | 1696608 | 36.99 | | 73.98 | | | |
| D | 1 | CS | 65 LB | BKRSCLS WAFFLE MIX BELGIAN 6153092 | 6153092 | 49.99 | | 49.99 | | | |
| D | 4 | CS | 24500 ML | ATHWATR WATER PURIFIED (16.9 OZ) PET 000206 | 4108932 | 6.65 | | 26.60 | | | |
| | | | | ****PAPER & DISP****   GROUP TOTAL**** | | | | 387.23 | | | |
| D | 1 | CS | 500/100Z | WINCUP BOWL FOAM 10 OZ 10B | 4039855 | 44.75 | | 44.75 | | | |

OPEN: 6:00 AM    CLOSE: 7:00 PM

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 35 | 35 | | 27.8 | 657 |

NO. PCS DELVD          NO. PCS RSE

CUST SIGN  X

DRIVER'S SIGN

REMIT TO:
P.O. BOX 27638
SALT LAKE CITY, UT
84127-0638

| | |
|---|---|
| SUB TOTAL | 722.21 |
| TAX TOTAL | |
| INVOICE TOTAL | |

PAYABLE ON OR BEFORE

CONT. ON PAGE 2

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-1.4, 60-250.4 AND 60-741.4 ARE INCORPORATED HEREIN BY REFERENCE.

**CUSTOMER'S ORIGINAL INVOICE**

**CONFIDENTIAL PROPERTY OF SYSCO**   PAGE 2

Good things come from **SYSCO**

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801) 563-6300  (800) 366-3778
VISIT US AT WWW.SYSCOINTERMOUN

INVOICE NUMBER  104140753   5

BEST WESTERN
1930 IDAHO ST
ELKO        NV 89801
972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO        NV 89801

ORDER  386177   CUSTOMER  014   ROUTE  4333
4/14/11
TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
COD ACH
MANIFEST# 698769   NORMAL DELIVERY
MA: S184   MAIN BURKHART   9184
DRIVER: GRANT   9925

| QTY | SPLIT | QTY | PACK | SIZE | ITEM DESCRIPTION | | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | I/P | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | 1 | CS | 40|35 CT | SYSCO | CUP FOAM 8 OZ | SY8 | 4088829 | 31.20 | | 31.20 | X | |
| D | | 1 | CS | 1|12 | SYS/CLS FILM PVC 2000FT ROLL SKI CUTR | 9059 | 0496026 | 21.19 | 1.45 | 21.19 | * | |
| D | | 1 | CS | 2000CT | SYS/REL SPOON PLAS MED WT POLYPRO W | XFWSW/SYS2 | 80948894 | 55.95 | | 55.95 | | |
| | | | | | ****CHEMICAL & JANITORIAL**** | | GROUP TOTAL**** | | | 153.09 | | |
| D | | 1 | CS | 4|128 OZ | SYS/REL BLEACH LIQ GERMICIDAL 6% | 11003 | B7291349 | 17.40 | 1.19 | 17.40 | * | |
| D | | 1 | PL | 15GAL | ECOLAB DESTAINER LAUNDRY LIQUID | 15382 | 4208120 | 87.00 | 5.96 | 87.00 | * | |
| | | | | | **HAZARD*** | | | | | | | |
| D | | 1 | CS | 8|38 OZ | DAWN D DETERGENT HAND LIQ LMN | 84988224 | 6595596 | 49.30 | 3.38 | 49.30 | * | |
| D | | 1 | PL | 15GAL | ECOLAB DETERGENT LAUN LIQ ES L2000 | 6100031 | 7928207 | 239.80 | 16.42 | 239.80 | * | |
| | | | | | **HAZARD*** | | | | | | | |
| D | | 2 | CS | 6|17OZ | KAY VISION POLISH FURNITURE AERSL | 6100200 | 85093364 | 48.44 | 3.32 | 96.88 | * | |
| | | | | | **HAZARD*** | | GROUP TOTAL**** | | | 490.38 | | |
| | | | | | ****DAIRY**** | | | | | | | |
| D | | 1 | CS | 7|23.5 OZ | PAPETTI OMELET EGG CHEESE | 4602590135 00 | 2232965 | 63.42 | | 317.10 | | |
| | | | | | | | GROUP TOTAL**** | | | 317.10 | | |
| | | | | | ****MEATS**** | | | | | | | |
| E | | 4 | CS | 160|1 OZ | SYS/CLS SAUSAGE PORK PTY CKD MILD | 1589332 | 31.97 | 127.88 | | 127.88 | | |
| | | | | | ****FROZEN**** | | GROUP TOTAL**** | | | 127.88 | | |
| E | | 1 | CS | 9|03 OZ | BRRLCLS BAGEL PLAIN BULK BKD SLI | 36000 | 70169423 | 34.87 | | 34.87 | | |
| E | | 1 | CS | 12|0|20Z | BKRSCLS BISCUIT BTRMLK 3" | 1019 | 50833662 | 34.77 | | 34.77 | | |
| E | | 1 | CS | 8|27 OZ | SYNGRND BREAD WHITE PULLMAN 5/8" SLI | 2040 | 53302231 | 31.18 | | 31.18 | | |
| E | | 1 | CS | 84|2.25OZ | SYSPRAY DANISH ASST APL/CHES/CHERRY | 80991 | 83967366 | 63.87 | | 191.61 | | |

CASES 24   SPLIT   PCS   DEVO.   PCS REC.

CASES 24   SPLIT   TOT PCS 24   CUBE 24.4   GROSS WT 439

OPEN: 6:00 AM   CLOSE: 7:00 PM

CUST SIGN  X

SUB TOTAL
TAX TOTAL
INVOICE TOTAL   2058.34

REMIT TO
P.O. BOX 27638
SALT LAKE CITY   UT 84127-0638

PAYABLE ON OR BEFORE

**CONT. ON PAGE 3**

DRIVER'S SIGN

IMPORTANT: PACA PROVISION. THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(c) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.

# SIMAR CONSULTING

SIMAR CONSULTING
6 Sundown Dr
Bellport, NY 11713

(631)312-9028
tkataria@gmail.com

## Invoice

| DATE | INVOICE # |
|---|---|
| 01/01/2011 | 1122 |

| TERMS | DUE DATE |
|---|---|
| Due on receipt | 01/01/2011 |

**BILL TO**

Elko Gold Mine, LLC
1930 Idaho Street
Elko, NV 89801

| AMOUNT DUE | ENCLOSED |
|---|---|
| $500.00 | |

✂ Please detach top portion and return with your payment. ✂

| DATE | ACCOUNT SUMMARY | AMOUNT |
|---|---|---|
| | | $500.00 |

**Elko Gold Mine, LLC DIP**                                                                 1047

KATARIA SUKWINDER

| Date | Type | Reference | Original Amt. | Balance Due | 4/18/2011 Discount | Payment |
|---|---|---|---|---|---|---|
| 4/1/2011 | Bill | 1122 | 500.00 | 500.00 | | 500.00 |
| | | | | | Check Amount | 500.00 |

Citibank DIP 8572                                                                           500.00

Please make checks payable to 'SUKHWINDER K KATARIA'

| | |
|---|---|
| TOTAL OF NEW CHARGES | $500.00 |
| TOTAL AMOUNT DUE | $500.00 |

Please make checks payable to 'SUKHWINDER K KATARIA'

Page 1 of 1

**Welcome AMERI INN *DIP**
**Online Payment Pay My Bill - Confirm. Step 3 of 3**

> **AMERI INN *DIP**
> **1930 IDAHO ST**
> **ELKO, NV 898012629**
> **Account: 1000117213703478824**

Thank you for your payment. The confirmation number below verifies that you have authorized an electronic debit from your eligible checking or savings account.

| | |
|---|---|
| **Your confirmation number is:** | 1766310 |
| **Payment bank account:** | ******8572 |
| **Payment amount:** | $2,272.53 |
| **Payment date:** | 15-APR-2011 |

Please print this screen as a confirmation notice of your transaction.

> Thank you for paying your NV Energy bill online. We have some additional payment options to make it even easier.
>
> - Paperless Billing
> - Automatic Monthly Payments

[Done]



C 11005   THIS BILL IS DUE AND PAYABLE UPON RECEIPT. PLEASE SEE REVERSE SIDE FOR MORE INFORMATION



**NVEnergy**
NVEnergy.com

| ACCOUNT NUMBER: | 1000117213703478824 | Page 1 of 2 |

Service      AMERI INN *DIP
Address      1930 IDAHO ST
             ELKO NV 898012629

Customer   001172137
Premises   0347882

| 3/19/2011 | Next Meter Read Date | Due Date | TOTAL AMOUNT DUE |
|---|---|---|---|
| A15 B15 | Apr 15, 2011 | Apr 7, 2011 | $2,272.53 |

| PREVIOUS BALANCE | PAYMENTS | ADJUSTMENTS | BALANCE FORWARD | CURRENT CHARGES |
|---|---|---|---|---|
| $8,889.87 | $8,889.87CR | $.00 | $.00 | $2,272.53 |

Don't forget to sign up for Paperless Billing. Enroll in MyAccount at NVEnergy.com.

Quarterly rates will decrease effective April 1, 2011. Please see the enclosed insert for more details.

Saving energy saves money. For energy conservation tips visit nvenergy.com.

Thank you for maintaining an excellent payment record. We look forward to serving you in the future.

### ELECTRIC - MEDIUM GENERAL SERVICE

| Meter Number | Service Category | Service From | Period To | Bill Days | Meter Readings Previous | Current | Meter Multiplier | Billing Usage |
|---|---|---|---|---|---|---|---|---|
| 161852 | KWH | Feb 15 | Mar 15 | 28 | 7938 | 8122 | 120 | 22,080 |
|  | KW | Feb 15 | Mar 15 | 28 | .59 | .54 | 120 | 65 |

| | | | | |
|---|---|---|---|---|
| ELECTRIC CONSUMPTION | 22,080.00 | KWH | x .0789500 | 1,743.22 |
| DEMAND CHARGE | 65.00 | KW | x 3.3300000 | 216.45 |
| FACILITY CHARGE DEMAND | 65.00 | KW | x 6.6800000 | 434.20 |
| DEFERRED ENERGY ADJUSTMENT | 22,080.00 | KWH | x .0155800CR | 344.01CR |
| TEMP. GREEN POWER FINANCING (TRED) | 22,080.00 | KWH | x .0012300 | 27.16 |
| RENEWABLE ENERGY PROGRAM (REPR) | 22,080.00 | KWH | x .0057300 | 126.52 |
| BASIC SERVICE CHARGE | | | | 16.00 |
| LOCAL GOVERNMENT FEE | | | 2% | 44.38 |
| UNIVERSAL ENERGY CHARGE | 22,080.00 | KWH | x .0003900 | 8.61 |

**TOTAL ELECTRIC SERVICE AMOUNT**  **$2,272.53**

AVERAGE TOTAL COST OF ELECTRIC SERVICE
$2,272.53 / 22,080 KWH = .10292/KWH

Call (775) 834-4444 or (800) 962-0399 for assistance Monday-Friday 7:30-5:30 excluding holidays
After hours emergencies call: (775) 834-4100    Mail Payment to: PO BOX 30065 Reno NV 89520

PLEASE RETURN THIS PORTION WITH PAYMENT                    MAKE CHECKS PAYABLE TO NV ENERGY

**NVEnergy**™



**ACCOUNT NUMBER**
1000117213703478824

| BALANCE FORWARD | .00 |
|---|---|
| CURRENT CHARGES | 2,272.53 |
| TOTAL AMOUNT DUE | $2,272.53 |
| Current Charges due by Apr 7, 2011 | |

Service Address:    1930 IDAHO ST
                    ELKO,NV 898012629

6912.4.69.12331 1 AV 0.335  oz 0.831

Please enter amount paid below

$ _____

AMERI INN *DIP
1930 IDAHO ST
ELKO NV 89801-2629

89520-3065

1000117213703478824 0000227253 0000227253 0 006

THIS BILL IS DUE AND PAYABLE UPON RECEIPT.  PLEASE SEE REVERSE SIDE FOR MORE INFORMATION



ACCOUNT NUMBER: 1000117213703478824          Page 2 of 2

Service:   AMERI INN *DIP
Address:   1930 IDAHO ST
           ELKO NV 898012620

Customer: 1001172137
Premises:  0347882

## ELECTRIC - MEDIUM GENERAL SERVICE - Continued

| USAGE HISTORY | NO. DAYS | KWH | AVG KWH PER DAY | AVG COST PER DAY |
|---|---|---|---|---|
| THIS MONTH | 28 | 22,080 | 788.6 | 81.16 |
| LAST MONTH | 32 | 25,560 | 798.8 | |

Avg KWH Per Day by Month

2010                                    2011



Elko Gold Mine, LLC DIP                                                           1048

Best Western International                                    4/19/2011

Paying off partical 2010- as per jb                          17,545.45

$106,555.84.

Citibank DIP 8572        Partical Pymt 2010                   17,545.45

| Date | Ref | Description | Amount | Credit |
|------|-----|-------------|--------|--------|
| | | MEMBER NO. 29-083 PREVIOUS BALANCE | | 95,073.80 |
| 12 10 10 | | PAYMENT RECEIVED THANK YOU CK 1195 | | 4,571.00- |
| 12 10 10 | 0007772990 | REVERSE EST DECEMBER 2010 MONTHLY FEES | 4,632.76 | |
| 12 10 10 | 0007774091 | CHARGEBACK TO YOUR ACCOUNT CHECKS 1180 AND 1181 11/29 | | 16,000.00 |
| 12 10 10 | 0007774092 | SERVICE CHARGE CK 1181 1180 RETURNED ITEMS | 70.00 | |
| 12 15 10 | 0007784036 | TWO-WAY SUPPORT DECEMBER 10 MAINTENANCE | 65.00 | |
| 12 17 10 | | PAYMENT RECEIVED THANK YOU DIRECT DEPOSIT | | 17,500.00- |
| 12 17 10 | 0007789274 | CREDIT TAX ON COMMISSION GSA BRAZIL BILLED 11/11/10 | 0.43 | |
| 12 17 10 | 0007791101 | FREE NGT AWARD VHRS-SEE ATTACH | 210.00 | |
| 12 17 10 | PC-82218 | Service Charge on Balances 45 Days and Older | 1,140.75 | |
| 12 21 10 | 0007793139 | FREQUENT FLYERS - SEE ATTACHED | 30.21 | |
| 12 21 10 | 0007795375 | BWR CHARGE 10-26-10 - 11-25-10 | 2,077.78 | |
| 12 21 10 | 0007798484 | DEC10 CANV COOP FEES REIMB FOR DEC FEES - TERM 11/3 | 183.00- | |

| CURRENT | OVER 30 DAYS | OVER 60 DAYS | OVER 90 DAYS | OVER 120 DAYS | PLEASE PAY AMOUNT BELOW |
|---------|--------------|--------------|--------------|---------------|--------------------------|
| | | | | | CONTINUED |
| | | | | | NEW BALANCE |

**Terms:** **DUE AND PAYABLE UPON RECEIPT.**
All accounts 45 days past due and older are subject to a 1 1/2% late charge
per month, which is an **ANNUAL PERCENTAGE RATE OF 18%**

BWST01

# Best Western International, Inc

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14 60-250.4 AND 60-7414 ARE INCORPORATED HEREIN BY REFERENCE

Good things come from **SYSCO**

**DELIVERY COPY**   **CONFIDENTIAL PROPERTY OF SYSCO**

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN UT 84081
(801)563-4300 (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

| DEL. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 4/21/11 | 386177 | 104210724 | 1   3 |

TRUCK STOP: /016  ROUTE: 4333

PURCHASE ORDER

TERMS: 1% PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE

CONTACT: 699054 NORMAL DELIVERY
MANIFEST# 9184
MA: S1B1  TRAIN BURKHART  9925
DRIVER: GRANT

| BEST WESTERN | ELKO GOLD MINE LLC |
|---|---|
| 1930 IDAHO ST | 1930 IDAHO ST |
| ELKO    NV    89801 | ELKO    NV    89801 |
| 972-668-0327 | |

| LI | QTY | PACK | SIZE | ITEM CODE | ITEM DESCRIPTION | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | A | PI CODE | INVOICE ADJUSTMENTS | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 299 | | | 761191 | | | | | | | | |

ORDER SUMMARY

| CASES | SPLIT | TOT.PCS. | CUBE | GROSS.WT. |
|---|---|---|---|---|
| 64 | | 64 | 54.8 | 1301 |

| NO PCS DELVD | NO PCS BBC |
|---|---|

OPEN: 6:00 AM   CLOSE: 7:00 PM

CUST SIGN X _____

DRIVER'S SIGN

P.O. BOX 27638
SALT LAKE CITY, UT
84127-0638

REMIT TO:

PAYABLE ON OR BEFORE   4/22/11

| SUB TOTAL | 3212.48 |
|---|---|
| TAX TOTAL | 53.18 |
| INVOICE TOTAL | 3265.66 |

LAST PAGE

EQUAL OPPORTUNITY AND AFFIRMATIVE ACTION CLAUSES OF 41 CFR 60-14, 60-2504 AND 60-7414 ARE INCORPORATED HEREIN BY REFERENCE.

**DELIVERY COPY**          **CONFIDENTIAL PROPERTY OF SYSCO**

| DELV. DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 4/21/11 | 386177 | 104210724 | 1 |
| PRICE STOP 116 | | | |

PURCHASE ORDER
ROUTE 4333

TERMS — PAST DUE BALANCES ARE SUBJECT TO SERVICE CHARGE.
COD ACH
MANIFEST#  599054 NORMAL DELIVERY
WA SITE  TRAIN BURCHART  9184
DRIVER: GRANT  9925

Good things come from **SYSCO**
SYSCO INTERMOUNTAIN, INC.
WEST 1 SOUTH PROSPERITY ROAD
WEST JORDAN UT 84081
(801)553-8300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

BEST WESTERN
1930 IDAHO ST
ELKO                    NV    89801

972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO                    NV    89801

| CTY | B/O | PACK | SIZE | ITEM DESCRIPTION | | ITEM CODE | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE | INV ADJ CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *****DAIRY***** | | | | | | | |
| | | | | *****COOLER***** | | | | | | | |
| 1 | C | CS | 50.5 PT | DARIGLD MILK 1% MINI BOX | | 7213277 | 8.26 | | 8.26 | | |
| 6 | C | CS | 50.5 PT | WHLFARM MILK 2% REDUCED FAT | 1022 | 3862950 | 9.34 | | 56.04 | | |
| 10 | C | CS | 126 OZ | YOPLAIT YOGURT ASST STW-MIXED DRY | 384000 | 7255185 | 8.35 | | 83.50 | | |
| | | | | GROUP TOTAL**** | | | | | 147.80 | | |
| | | | | ****PRODUCE***** | | | | | | | |
| 1 | C | CS | 140 LB | PACKER BANANA FRESH TIP GREEN | | 1158542 | 34.08 | | 34.08 | | |
| 1 | C | CS | 140# | PACKER BANANA GRN TURN TO YEL FRESH | | 1007368 | 34.13 | | 34.13 | | |
| 1 | C | CS | 1113 | CSYS CLS ORANGE NAVEL CH FRESH | | 2282161 | 37.09 | | 37.09 | | |
| | | | | GROUP TOTAL**** | | | | | 105.30 | | |
| | | | | DRY | | | | | | | |
| | | | | ****CANNED & DRY**** | | | | | | | |
| 3 | D | CS | 120.0 CT | QUAKER BAR GRANOLA VARIETY PK 8.4 OZ | 5586 | 5470267 | 39.99 | | 119.97 | | |
| 1 | D | CS | 6#10 | SYS CLS GRAVY SAUSAGE CNTRY RTU | 590PX | 0682542 | 78.07 | | 78.07 | | |
| 1 | D | CS | 200.5 OZ | SMUCKER JAM STRAWBERRY CUP | 00767 | 4043949 | 19.49 | | 19.49 | | |
| 1 | D | CS | 200.5 OZHSE REC | SYRUP TABLE MAPLE FLAVORED | 12888-SYS | 1696608 | 36.99 | | 36.99 | | |
| 4 | D | CS | 24500 | MEATHWAR WATER PURIFIED (16.9 OZ) PET | 000206 | 4108932 | 6.65 | | 26.60 | | |
| | | | | GROUP TOTAL**** | | | | | 281.12 | | |
| | | | | ****CHEMICAL & JANITORIAL**** | | | | | | | |
| 2 | D | CS | 4128 OZ | SYS REL BLEACH LIQ GERMICIDAL 6% | 1100339 5391 | 8729149 | 17.40 | 1.19 | 34.80 | * | |
| 1 | D | PL | 15GAL | ECOLAB DESTAINER LAUNDRY LIQUID | 15982 | 4208120 | 87.00 | 5.96 | 87.00 | * | |
| 2 | D | PL | 15GAL | ECOLAB DETERGENT LAUN LIQ ES L2000 | 6100031 | 7928297 | 239.80 | 16.43 | 479.60 | * | |
| 1 | D | PL | 15 GAL | ECOLAB SOFTENER LAUN SOFRESH NP | 14310 | 5926282 | 170.00 | 11.65 | 170.00 | * | |

OPEN: 6:00 AM    CLOSE: 7:00 PM

| CASES SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|
| 36 | 36 | 27.3 | 882 |

NO PCS
DEVO

NO PCS
REC

CUST
SIGN  X _____

DRIVER'S
SIGN X

REMIT TO
P.O. BOX 27638
SALT LAKE CITY UT
84127-0638

PAYABLE ON OR BEFORE

| SUB TOTAL | |
|---|---|
| TAX TOTAL | |
| INVOICE TOTAL | 1305.62 |

CONT. ON PAGE 2

IMPORTANT FDCA PROVISION: THE PERISHABLE AGRICULTURAL COMMODITIES LISTED ON THIS INVOICE ARE SOLD SUBJECT TO THE STATUTORY TRUST AUTHORIZED BY SECTION 5(C) OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT, 1930 (7 U.S.C. 499e(c)). THE SELLER OF THESE COMMODITIES RETAINS A TRUST CLAIM OVER THESE COMMODITIES, ALL INVENTORIES OF FOOD OR OTHER PRODUCTS DERIVED FROM THESE COMMODITIES, AND ANY RECEIVABLES OR PROCEEDS FROM THE SALE OF THESE COMMODITIES UNTIL FULL PAYMENT IS RECEIVED.