<div align="center">

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA

</div>

ELECTRONICALLY
JUL 2 1 2011
FILED

In re: Elko Gold Mine, LLC

| | |
|---|---|
| Case No. | 11-50084-btb |

CHAPTER 11
MONTHLY OPERATING REPORT
(GENERAL BUSINESS CASE)

<div align="center">

### SUMMARY OF FINANCIAL STATUS

</div>

**MONTH ENDED:** Jun-11          **PETITION DATE:** Jan 10,2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in  $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $311,599 | $204,125 | 78.976.59 |
| | b. Total Assets | $7,761,510 | $7,654,036 | $7,528,887 |
| | c. Current Liabilities | $12,990 | $13,041 | |
| | d. Total Liabilities | $8,819,695 | $8,819,746 | $7,087,476 |

| | | | | Cumulative |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Current Month** | **(Case to Date)** |
| | a. Total Receipts | $260,867 | $218,625 | $994,921 |
| | b. Total Disbursements | $153,393 | $209,419 | $760,607 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $107,474 | $9,206 | $234,314 |
| | d. Cash Balance Beginning of Month | $118,270 | $109,064 | ($8,570) |
| | e. Cash Balance End of Month (c + d) | $225,744 | $118,270 | $225,744 |

| | | **Current Month** | **Current Month** | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $107,525 | $8,208 | $228,202 |
| 5. | **Account Receivables (Pre and Post Petition)** | $78,977 | $78,977 | |
| 6. | **Post-Petition Liabilities** | $12,990 | $13,041 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $12,990 | $13,041 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee)See Attachment | x | x |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | x |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | x | |
| 14. | Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes ___ ;          U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 7/19/11

Responsible Individual

Revised 1/1/98

**STATEMENT OF OPERATIONS**
**(General Business Case)**
For the Month Ended _____ Jun-11

| | Current Month | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | |
| | | | **Revenues:** | | |
| $260,867 | $138,333 | $122,533 | Gross Sales | $996,596 | |
| | | $0 | less: Sales Returns & Allowances | | |
| $260,867 | $138,333 | $122,533 | Net Sales | $996,596 | $0 |
| | | $0 | less: Cost of Goods Sold (Schedule 'B') | | |
| $260,867 | $138,333 | $122,533 | Gross Profit | $996,596 | $0 |
| | | $0 | Interest | | |
| | | $0 | Other Income: | | |
| | | $0 | | | |
| | | $0 | | | |
| $260,867 | $138,333 | $122,533 | **Total Revenues** | $996,596 | $0 |
| | | | **Expenses:** | | |
| | | $0 | Compensation to Owner(s)/Officer(s) | | |
| $26,260 | $29,643 | $3,383 | Salaries/Wages | $148,314 | |
| | | $0 | Commissions | | |
| | | $0 | Contract Labor | | |
| | | | Rent/Lease: | | |
| | | $0 | Personal Property | | |
| | | $0 | Real Property | | |
| $2,327 | $2,100 | ($227) | Insurance | $11,908 | |
| | | $0 | Insurance | | |
| | | $0 | Depreciation | | |
| | | | Taxes: | | |
| $7,873 | $3,705 | ($4,168) | Employer Payroll Taxes | $18,724 | |
| | | $0 | Real Property Taxes | $12,238 | |
| $17,343 | $18,954 | $1,612 | Other Taxes | $60,276 | |
| | | $0 | Other Selling | | |
| $53,641 | $31,107 | ($22,534) | Other Administrative | $195,314 | |
| $9,206 | | ($9,206) | Mortgage Interest | $132,107 | |
| | $100 | $100 | Other Expenses:  employee benefit | | |
| $16,055 | $9,263 | ($6,792) | Rooms Department | $73,322 | |
| $7,131 | $7,411 | $280 | Repair & Maintenance | $36,043 | |
| $8,736 | $12,351 | $3,615 | Utilities | $60,947 | |
| $3,969 | $1,853 | ($2,116) | Adv & Promo | $7,725 | |
| | | $0 | Rent & Lease - Equipment | $4,300 | |
| | | $0 | | | |
| | | $0 | | | |
| | | $0 | | | |
| $152,541 | $116,487 | ($36,054) | **Total Expenses** | $761,218 | $0 |
| $108,325 | $21,846 | $86,479 | **Subtotal** | $235,377 | $0 |
| | | | **Reorganization Items:** | | |
| $800 | $4,940 | $4,140 | Professional Fees | $7,175 | |
| | | $0 | Provisions for Rejected Executory Contracts | | |
| | | $0 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | U.S. Trustee Quarterly Fees | | |
| | | $0 | Journal Entries: paid from owner's personal funds | | |
| $800 | $4,940 | ($4,140) | **Total Reorganization Items** | $7,175 | $0 |
| $107,525 | $16,906 | $90,620 | **Net Profit (Loss) Before Federal & State Taxes** | $228,202 | $0 |
| | | $0 | Federal & State Income Taxes | | |
| $107,525 | $16,906 | $90,620 | **Net Profit (Loss)** | $228,202 | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended    June 30, 2011

**Assets**

| Current Assets | From Schedules | Market Value |
|---|---|---|
| Cash and cash equivalents - unrestricted | | $225,744 |
| Cash and cash equivalents - restricted | | |
| Accounts receivable (net) | A | $78,977 |
| Inventory | B | n/a |
| Prepaid expenses (Supplies) | | |
| Professional retainers | | |
| Other:  Security Deposit | | $6,879 |
| | | |
| **Total Current Assets** | | $311,599 |

| Property and Equipment (Market Value) | | |
|---|---|---|
| Real property-Land | C | $1,000,000 |
| Machinery and equipment | D | |
| Furniture and fixtures | D | $1,327,629 |
| Office equipment | D | |
| Leasehold improvements | D | |
| Vehicles | D | $3,500 |
| Other:  Building | D | $5,500,000 |
| Less - Accumulated Depreciation | D | ($568,652) |
| | D | |
| | D | |
| | D | |
| | | |
| **Total Property and Equipment** | | $7,262,477 |

**Other Assets**

| | | |
|---|---|---|
| Loans to shareholders | | |
| Loans to affiliates | | |
| | | |
| Laon origination cost | | $187,434 |
| | | |
| | | |
| **Total Other Assets** | | |
| **Total Assets** | | $7,761,510 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | |
|---|---|---|
| Salaries and wages | | |
| Payroll taxes | | |
| Real and personal property taxes | | |
| Income taxes | | |
| Sales taxes | | |
| Notes payable (short term) | | |
| Accounts payable (trade) | A | $12,990 |
| Real property lease arrearage | | |
| Personal property lease arrearage | | |
| Accrued professional fees | | |
| Current portion of long-term post-petition debt (due within 12 months) | | |
| Other:    City Occupancy Tax | | |
|             Accrued Franchise Fees | | |
|             Accrued Payables | | |
| **Total Current Liabilities** | | **$12,990** |

**Long-Term Post-Petition Debt, Net of Current Portion**

| | |
|---|---|
| **Total Post-Petition Liabilities** | **$12,990** |

**Pre-Petition Liabilities (allowed amount)**

| | | |
|---|---|---|
| Secured claims | F | $6,710,831 |
| Priority unsecured claims | F | $192,361 |
| General unsecured claims | F | $1,903,513 |
| **Total Pre-Petition Liabilities** | | **$8,806,705** |
| **Total Liabilities** | | **$8,819,695** |

**Equity (Deficit)**

| | | |
|---|---|---|
| Retained Earnings/(Deficit) at time of filing --Members Equity | | ($38,592) |
| Capital Stock                       Members Equity | | $1,720,408 |
| Additional paid-in capital          Members Eqduity | | ($1,248,975) |
| Cumulative profit/(loss) since filing of case | | $228,202 |
| Post-petition contributions/(distributions) or (draws) | | |
| Market value adjustment | | |
| **Total Equity (Deficit)** | | **$661,044** |
| **Total Liabilities and Equity (Deficit)** | | **$9,493,730** |

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $14.869 | | |
| 31-60 Days | $1.404 | | |
| 61-90 Days | $1.253 | | |
| 91+ Days | $13,682 | | |
| Total accounts receivable/payable | | | |
| Allowance for doubtful accounts | | $12,990 | |
| Accounts receivable (net) | $31,210 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | | Cost of Goods Sold | |
|---|---|---|---|---|
| | | | Inventory Beginning of Month | n/a |
| Retail/Restaurants - | | | Add - | |
| Product for resale | n/a | | Net purchase | |
| | | | Direct labor | |
| Distribution - | | | Manufacturing overhead | |
| Products for resale | n/a | | Freight in | |
| | | | Other: | |
| Manufacturer - | | | | |
| Raw Materials | | | | |
| Work-in-progress | | | Less - | |
| Finished goods | | | Inventory End of Month | |
| | | | Shrinkage | |
| Other - Explain | | | Personal Use | |
| | | | | |
| | | | Cost of Goods Sold | $0 |
| TOTAL | n/a | | | |

**Method of Inventory Control**
Do you have a functioning perpetual inventory system?
      Yes _____     No _____
How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____
Date of last physical inventory was    n/a
Date of next physical inventory is    n/a

**Inventory Valuation Methods**
Indicate by a checkmark method of inventory used.

Valuation methods -
  FIFO cost
  LIFO cost _____
  Lower of cost or market _____
  Retail method _____
  Other _____
   Explain

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| Land | $1,000,000 | |
| Building | $5,500,000 | |
| Less -Accumulated Depreciation | ($568,652) | |
| | | |
| | | |
| Total | $5,931,348 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| | $1,327,629 | |
| | | |
| | | |
| Total | $1,327,629 | $0 |
| | | |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | | $0 |
| | | |
| Vehicles - | | |
| | $3,500 | |
| | | |
| Total | $3,500 | $0 |

### Schedule E
### Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | $311 | | | | $311 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| OtherCity Occupancy Tax | $19,650 | | | | $19,650 |
| **Total State & Local Taxes** | $19,960 | $0 | $0 | $0 | $19,960 |
| **Total Taxes** | $19,960 | $0 | $0 | $0 | $19,960 |

### Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $6,710,831 | |
| Priority claims other than taxes | $192,361 | |
| Priority tax claims | | |
| General unsecured claims | $1,903,513 | |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

### Schedule G
### Rental Income Information
### Not applicable to General Business Cases

### Schedule H
### Recapitulation of Funds Held at End of Month

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Citi Bank | DIP - Main | DIP- Operating | |
| Account Type | | Checking | Checking | |
| Account No. | ●●●●●8572 | ●●●4070 | | |
| Account Purpose | Local bank acct | Operating | Payroll | |
| Balance, End of Month | $212,228 | $13,516 | | |
| Total Funds on Hand for all Accounts | $225,744 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
**For the Month Ended**        June 30, 2011

|  | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|
| **Cash Receipts** | | |
| Rent/Leases Collected | | |
| Cash Received from Sales | $260,867 | $994,921 |
| Interest Received | | |
| Borrowings | | |
| Funds from Shareholders, Partners, or Other Insiders | | |
| Capital Contributions | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Cash Receipts** | $260,867 | $994,921 |
| | | |
| **Cash Disbursements** | | |
| Payments for Inventory | | |
| Selling | $26,342 | $109,198 |
| Administrative | $26,427 | $98,715 |
| Capital Expenditures | | |
| Principal Payments on Debt | | |
| Interest Paid – Mortgage | $9,206 | $132,107 |
| Rent/Lease: | | |
| Personal Property | | |
| Real Property – Mortgage | | |
| Amount Paid to Owner(s)/Officer(s) | | |
| Salaries | $26,260 | $134,720 |
| Draws | | |
| Commissions/Royalties | | |
| Expense Reimbursements | | |
| Other | | |
| Salaries/Commissions (less employee withholding) | | |
| Management Fees | $3,200 | $7,804 |
| Taxes: | | |
| Employee Withholding | | |
| Employer Payroll Taxes | $7,873 | $32,317 |
| Real Property Taxes | | $12,238 |
| Other Taxes | $17,343 | $60,277 |
| Other Cash Outflows: | | |
| Rooms Department | $16,055 | $60,988 |
| Adv & Promo | $3,969 | $13,667 |
| Repair & Maintenance | $7,131 | $36,044 |
| Utilities | $8,787 | $58,482 |
| Professional and legal Fee | $800 | $4,050 |
| **Total Cash Disbursements:** | $153,393 | $760,607 |
| **Net Increase (Decrease) in Cash** | $107,474 | $234,314 |
| **Cash Balance, Beginning of Period** | $118,270 | ($8,570) |
| **Cash Balance, End of Period** | $225,744 | $225,744 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended                June 30, 2011

| | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|
| **Cash Flows From Operating Activities** | | |
| Cash Received from Sales | $260,867 | $994,921 |
| Rent/Leases Collected | | |
| Interest Received | | |
| Cash Paid to Suppliers | $7,689 | $33,900 |
| Cash Paid for Selling Expenses | $26,341 | $109,187 |
| Cash Paid for Administrative Expenses | $21,939 | $71,521 |
| Cash Paid for Rents/Leases: | | |
| Personal Property | | |
| Real Property -Mortgage | | |
| Cash Paid for Interest | $9,206 | $132,107 |
| Cash Paid for Net Payroll and Benefits | | |
| Cash Paid to Owner(s)/Officer(s) | | |
| Salaries | $26,260 | $134,720 |
| Draws | | |
| Commissions/Royalties | | |
| Expense Reimbursements | | |
| Other | | |
| Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| Employer Payroll Tax | $7,873 | $32,317 |
| Employee Withholdings | | |
| Real Property Taxes | | $12,238 |
| Other Taxes | $17,343 | $60,276 |
| Cash Paid for General Expenses | | |
| Repair and Maint | $7,131 | $36,045 |
| Adv & Promo | $3,969 | $8,835 |
| Utilities | $8,787 | $58,482 |
| Rent/Leases | | |
| Room Department Expense | $16,055 | $66,929 |
| | | |
| **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $108,274 | $238,364 |
| **Cash Flows From Reorganization Items** | | |
| | | |
| Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| U.S. Trustee Quarterly Fees | $800 | $4,050 |
| | | |
| **Net Cash Provided (Used) by Reorganization Items** | ($800) | ($4,050) |
| **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $107,474 | $234,314 |
| **Cash Flows From Investing Activities** | | |
| | | |
| Capital Expenditures | | |
| Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| Receivables | | |
| | | |
| **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| **Cash Flows From Financing Activities** | | |
| | | |
| Net Borrowings (Except Insiders) | | |
| Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| Capital Contributions | | |
| Principal Payments | | |
| Payables | | |
| | | |
| **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| **Net Increase (Decrease) in Cash and Cash Equivalents** | $107,474 | $234,314 |
| **Cash and Cash Equivalents at Beginning of Month** | $118,270 | ($8,570) |
| **Cash and Cash Equivalents at End of Month** | $225,744 | $225,744 |

Revised 1/1/98

Professional & Legal Fees

| | | | |
|---|---|---|---|
| 06/16/2011 | HR Shaik | Tax Return Preparation Fee | 800.00 |

# Bank Reconciliation Statements

### Citi Bank : ████████8572

Balance per Statement as of June 30, 2011          $          215,459.96

Less :Check in transit

| CK # | Amount |
|------|--------|
| 1058 | 215.63 |
| 1060 | 84.95 |
| 1061 | 84.95 |
| 1112 | 512.50 |
| 1108 | 399.60 |
| 1107 | 250.00 |
| 1106 | 250.00 |
| 1114 | 235.81 |
| 1110 | 229.99 |
| 1104 | 143.06 |
| 1103 | 135.49 |
| 1109 | 127.50 |
| 1113 | 88.27 |
| 1105 | 76.20 |
| 1111 | 75.00 |
| 1115 | 323.33 |

3,232.28

Balance per register                    $          212,227.68

9:17 AM

# Elko Gold Mine, LLC dba Best Western
# Profit & Loss
### June 2011

Accrual Basis

| | Jun 11 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 300 · Rooms Revenue | 260,866.74 |
| **Total Income** | 260,866.74 |
| **Expense** | |
| 401 · Comp Breakfast Food/Supplies | 10,119.71 |
| 406 · Credit Card Merchant Fees | 5,935.41 |
| 500 · Salaries and Wages | 26,259.90 |
| 504 · Payroll Taxes | 7,873.39 |
| 530 · Advertising and Promotion | 3,969.05 |
| 601 · Franchise Fees | 26,341.56 |
| 604 · Travel Expense | 25.50 |
| 605 · Postage & Freight | 109.80 |
| 607 · Professional & Legal Fees | 800.00 |
| 608 · Management Fee | 3,200.00 |
| 610 · Dues and Subscriptions | 542.66 |
| 612 · Pest Control | 500.00 |
| 614 · Equipment and Rental | 13,372.85 |
| 615 · Operating Supplies | 7,688.83 |
| 617 · Operating Services | 1,000.00 |
| 618 · Office Supplies | 822.64 |
| 619 · Bank Charges | 37.50 |
| 622 · Insurance | 2,326.91 |
| **650 · Repairs & Maintenance** | |
| 651 · Electrical and Mechanical Equip | 640.00 |
| 652 · Building and Flooring | 88.27 |
| 653 · Furniture, Fixtures, Equipment | 5,717.63 |
| 658 · Ground Maintenance | 443.85 |
| 659 · Maintenance Supplies | 241.22 |
| **Total 650 · Repairs & Maintenance** | 7,130.97 |
| **680 · Utilities** | |
| 681 · Gas | 2,288.71 |
| 682 · Waste Removal | 360.40 |
| 683 · Electricity | 1,991.21 |
| 684 · Water | 2,638.38 |
| 685 · Telephone | 71.36 |
| 686 · Cable | 1,386.00 |
| **Total 680 · Utilities** | 8,736.06 |
| **720 · Tax Expense** | |
| 737 · City Occupancy Tax | 17,342.93 |
| **Total 720 · Tax Expense** | 17,342.93 |
| **750 · Interest Expense** | |
| 751 · Mortgage Interest | 9,206.00 |
| **Total 750 · Interest Expense** | 9,206.00 |
| **Total Expense** | 153,341.67 |
| **Net Ordinary Income** | 107,525.07 |
| **Net Income** | 107,525.07 |

07/20/11

# Elko Gold Mine, LLC dba Best Western
# Balance Sheet
### As of June 30, 2011

|  | Jun 30, 11 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **100 · Cash** | |
|         107 · Citibank DIP 8572 | 212,227.68 |
|         M-103 · NV Bank & Trust -4070 | 13,515.93 |
|       **Total 100 · Cash** | 225,743.61 |
|     **Total Checking/Savings** | 225,743.61 |
|   **Total Current Assets** | 225,743.61 |
|   **Other Assets** | |
|     **190 · Other Assets** | |
|       191 · Security Deposits | 6,879.23 |
|     **Total 190 · Other Assets** | 6,879.23 |
|   **Total Other Assets** | 6,879.23 |
| **TOTAL ASSETS** | 232,622.84 |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Accounts Payable** | |
|         200 · Accounts Payable | 12,990.32 |
|       **Total Accounts Payable** | 12,990.32 |
|     **Total Current Liabilities** | 12,990.32 |
|   **Total Liabilities** | 12,990.32 |
|   **Equity** | |
|     295 · Opening Balance | -8,569.96 |
|     Net Income | 228,202.48 |
|   **Total Equity** | 219,632.52 |
| **TOTAL LIABILITIES & EQUITY** | 232,622.84 |

Payment Confirmation                                                    Page 1 of 1



# Waste Connections, Inc.

WCI Home | My Home | My Bills | My Filed Bills | My Payments | My Profile | Customer Care | FAQ | Logout

Pay Response

**Click here if you would like to make this a recurring payment.**

| | |
|---|---|
| **Payment Amount:** | 360.40 |
| **Payment Date:** | 06/01/2011 |
| **Pay From:** | Elko Gold |

The payment has been processed successfully.

Your confirmation number is: **1106015963319**

[ My Payments ]

---

©2005 Kubra Data Transfer Ltd. All rights reserved. Click here for Terms Of Use.



SIPinstant: Elko Nevada Online Payment System                                          Page 1 of 1



Instant
Payments

**Client**

Account & Transaction Administration
*Need Help Making a Payment? 800-764-0844*

Home | Manage Accounts | Edit User Information | Logout                                     Help

▶ Welcome DMC COUNTRY                                              Wednesday, June 1, 2011 1:52:06 pm

**You have successfully scheduled your payment.**

## Payment Scheduled

You have agreed to pay the following amount to the indicated recipient on the first banking day on or after the date specified.

The payment will be posted to your merchant account within a few days after processing.
In the event that this payment is returned unpaid for any reason you understand that a collection fee of the amount allowed by the state may be electronically debited from your account.

Thank-you for your payment!
If you have any questions please call Cities - Elko Nevada at **775-777-7126.**

| | |
|---|---|
| Name of Payer: | **DMC COUNTRY** |
| Financial Account #: | BChk *8572 |
| Email: | csummers@dmchotels.com |
| Name of Payee: | Cities - Elko Nevada |
| Total: | $2,638.38 |
| Category: | Misc. |
| Date: | 6/1/2011 |
| Number of Payments: | Single Payment |
| Confirmation #: | 45847 |

[ Done ]

Print this page for your receipt.

**Powered by**



Instant
Payments

*Setup your page - call 800-764-0844*



**SECURED BY**
RapidSSL
128 bit SSL Security

SIP Program © 2006-2011 dgspro com ~ Data © 2006-2011 Instant Payments ~ All rights reserved.
{LU-1049/1049,66258/66258,55851/55851} 0s ~ Privacy Policy | Contact Us ~ Send feedback to webmaster@instantpayments.com





SIPinstant: Elko Nevada Online Payment System                                Page 1 of 2



Home  |  Manage Accounts  |  Edit User Information  |  Logout                     Help
Welcome DMC COUNTRY                                    Wednesday, June 1, 2011 1:43:49 pm

DMC COUNTRY HEARTH INN ELKO
1930 IDAHO ST
3987050.03                            Billing Period: 05/31/2011

                                      Payment Due: 06/16/2011
                                      Billing Period: 05/31/2011

| | |
|---|---|
| Water | 811.68 |
| Metered Water | |
| Sewer | 771.40 |
| Sewer - Capital Imp | 978.50 |
| Street Light Fee | 52.80 |
| Storm Drain | 24.00 |
| Late Penalty | 57.07 |
| Balance Forward: | 3,885.32 |
| **Total Balance Due** | **6,580.77** |

DMC COUNTRY HEARTH INN ELKO
1930 IDAHO ST
3987050.03

Total Amount Due: $6,580.77

*Total :*
*2638.38*
*(-52.⁰⁰)*

DMC COUNTRY HEARTH INN ELKO
1930 IDAHO ST
ELKO  NV  89801

**Utility Bill**



SIPinstant: Elko Nevada Online Payment System                                    Page 2 of 2

**ELKO MUNICIPAL WATER DEPARTMENT**
1751 COLLEGE AVENUE
ELKO, NV 89801
(775) 777-7100   (775) 777-7135

PAYMENTS MAY BE MADE WITH CASH, CHECK,
CREDIT CARD, OR DIRECT PAY.

A LATE PENALTY OF 1.5% WILL BE ASSESSED
TO ANY PAYMENTS NOT RECEIVED BY DUE
DATE ON BILL.

FAILURE TO PAY WATER AND SEWER WHEN
DUE:
ANY PERSON FAILING TO PAY HIS WATER
AND/OR SEWER CHARGE BY DUE DATE, SHALL
BE CONSIDERED PAST DUE, AND SUBJECT TO
DISCONNECT PROCEDURES. SHOULD AN
ACCOUNT BE PLACED ON THE SHUT OFF LIST,
A DELINQUENT PENALTY OF $100.00 AND ALL
OUTSTANDING CHARGES MUST BE PAID IN
FULL. SHOULD CHARGES NOT BE PAID IN FULL,
A LIEN WILL BE PLACED AGAINST SAID PROP-
ERTY FOR THE FULL AMOUNT, AS WELL AS ANY
ADDITIONAL LIEN FILING FEES.

A LATE PENALTY OF 1.5% WILL BE ASSESSED
TO ANY PAYMENTS NOT RECEIVED BY DUE
DATE ON BILL.

PLEASE RETURN THIS PORTION
WITH YOUR PAYMENT

PLEASE RETAIN THIS PORTION OF THE BILL
FOR YOUR RECORDS.

Home

Powered by





Setup your page - call 800-764-0844

SIP Program © 2006-2011 dgsprc.com ~ Data © 2006-2011 Instant Payments ~ All rights reserved.
(LU-1049/1049.66258/66258,55851/55851) 0s ~ Privacy Policy | Contact Us ~ Send feedback to webmaster@instantpayments.com

Frontier Online Bill Pay - Payment Confirmation                    Page 1 of 1

 Frontier Online Bill Pay

Account: 7757388787D4140080402    LOG OUT

My Account | Account Settings | Financial Information | One Time Payment | Recurring Payments
Customer Service | Terms & Conditions | FAQs

## Payment Confirmation

A payment for $2,035.91 has been scheduled for 06/03/2011 using Elko Gold Main.

Your payment confirmation number is 6319977.

If you wish to cancel or modify this payment, you can do so from the payment history page.






**Welcome to the New Frontier**

Check out www.FrontierOnline.com for great products, special offers and complete customer service information.

GOLD RUSH INN /DHILLON MGMT          Page 1 of 4
**Your Monthly Invoice**

**Account Summary**

| | |
|---|---|
| Date Due | 5/28/11 |
| Billing Date | 5/10/11 |
| Account Number | 775-738-8787-041406-8 |
| Amount of Last Bill | 3,792.15 |
| Payments Received Thru 5/04/11 | 3,792.15CR |
| Thank you for your payment! | |
| Balance Before Current Charges | .00 |
| New Charges | 2,035.91 |
| **Total Amount Due** | **$2,035.91** |

**Contacting Us**

| | |
|---|---|
| Your Personal Identification Number is | 0402 |
| Billing Questions | www.frontier.com |
| Business | 800-921-8102 |

# Frontier Conferencing

CONNECT. COLLABORATE. ACROSS THE COUNTRY AND AROUND THE WORLD.

Reduce your operational costs, and reach your business objectives faster. Frontier's web and audio conferencing options make it easy!

**START HOSTING MORE PRODUCTIVE MEETINGS NOW.**

Call 1.800.671.2739 today.
www.Frontier.com/conferencing

126

---

## PAYMENT STUB

| | |
|---|---|
| **Total Amount Due** | **$2,035.91** |
| Date Due | 5/28/11 |
| Account Number | 775-738-8787-041406-8 |

Please do not send correspondence with your payment. Make checks payable to Frontier.

**Amount Enclosed    $**

☐ Check here for changing your billing address (see page 2)



**Welcome to the New Frontier**

1398 S. WOODLAND BLVD, DELAND, FL 32720-7731

AV 01 001740 13363 B 6 A**5DGT

GOLD RUSH INN /DHILLON MGMT
ACCOUNTS PAYABLE
1930 IDAHO ST
ELKO, NV 89801-2629

FRONTIER
PO BOX 20550
ROCHESTER NY 14602-0550

18403775738878704140600002035918

Southwest Gas - Pay My Bill                                                                    Page 1 of 1



Home | Contact Southwest Gas | Logout

## Welcome. Signed in as: hr@dmchotels.com

Text Size: A | A | A

1930 IDAHO ST ELKO NV 89801 (251-0047179-024)

Account Summary

Billing History

Payment History

Billing Settings

Payment Options

   Pay My Bill

   Start Automatic Payment Plan

   Request a Payment Extension

Energy Share

MyAccount Settings

My Service

Outage Map

### Pay My Bill

Pay your bill quickly and easily online.

### ☑ Payment Successfully Submitted

Thank you, your payment has been submitted.

If your service has been disconnected, please contact Customer Assistance at 1-877-860-6020, Monday through Friday, 8am to 5pm PT (excluding holidays).

Print Confirmation

Gas Account Information

Southwest Gas Account Number: 251-xxx7179-024

Amount: $ 2,072.56

Date Submitted: Jun 01, 2011

Return to Account Summary.

©2011 Southwest Gas Corporation. All rights reserved.






**SOUTHWEST GAS CORPORATION**

**Customer Assistance**
**Asistencia al Cliente**
Toll Free/Llamada Gratis
1-877-860-6020

PO Box 98890
Las Vegas NV 89193-8890

Hearing Impaired: Dial 711
www.swgas.com

PLEASE RETAIN THIS TOP PORTION FOR YOUR RECORDS

COUNTRY HEARTH INN-ELKO
3400 PARKWOOD DR
FRISCO TX 75304

# DUPLICATE

Service Address:  1930 IDAHO ST           89801
Rate Schedule:   437/NG-G(L) GENERAL SERVICE - LARGE
Your Local Office is  744 COMMERCIAL ST, ELKO NV 89801

| ACCOUNT NUMBER | CYCLE | DATE MAILED | PAST DUE AFTER | PLEASE PAY AMOUNT DUE |
|---|---|---|---|---|
| 251-0047179-024 | 17 | 06/01/11 | 06/20/11 | $2,072.56 |

PREVIOUS BILLING:
Previous Balance                          2,186.72
Payment(s) Since Last Bill - Thank You     2,186.72CR

Balance Forward                              $0.00

CURRENT BILLING:     29 Days
Meter Reading: Current   Previous        Billing   Total
               May 27    Apr. 28         Factor    Therms
               35859  -  34036 =  1823 X 1.2022 =  2193

Delivery Charge           2193 Therms X  .160960  =    352.99
Gas Cost           Total Therms X  .690050  =  1,515.03
Basic Service Charge                               150.00
Local Taxes                                         47.30
Universal Energy Charge                              7.24

Current Bill                                    $2,072.56

ENTERED

*** Sign up for paperless billing at www.swgas.com ***

## Due on or before: 06/20/11   Amount due: $2,072.56

Important Messages:

Your next meter read date is: June 28, 2011

COME FOR THE SUMMER? THE AUTOMATIC PAYMENT PLAN IS
WORRY FREE AND ENSURES YOU NEVER MISS A PAYMENT
WITH AN AUTOMATIC WITHDRAWAL FROM YOUR CHECKING OR
SAVINGS ACCOUNT. VISIT WWW.SWGAS.COM AND FOLLOW
THE EASY STEPS TO CREATE A MYACCOUNT AND ENROLL IN
THE AUTOMATIC PAYMENT PLAN. YOU CAN BE ASSURED
THAT YOUR BILL WILL BE PAID ON TIME.

Gas Usage History Information:

|  | Therms / Days | Avg Daily Therms | Avg Monthly Temperature |
|---|---|---|---|
| This Month | 2193    29 | 75.62 | 49 |
| Last Month | 2320    29 | 80.00 | 41 |
| Last Year | 1427    29 | 49.21 | 47 |

| Previous Balance | Payments & Adjustments | Balance Forward | Current Balance | Current Balance | AMOUNT DUE |
|---|---|---|---|---|---|
| 2,186.72 | - 2,186.72 | = 0.00 | + 2,072.56 | = 2,072.56 | $2,072.56 |

PLEASE SEE REVERSE SIDE FOR RULES AND REGULATIONS  ⊕  RETURN BOTTOM PORTION WITH PAYMENT

*** Sign up for paperless billing at www.swgas.com ***

| ACCOUNT NUMBER | CYCLE | DATE MAILED | PAST DUE AFTER | AMOUNT DUE |
|---|---|---|---|---|
| 251-0047179-024 | 17 | 06/01/11 | 06/20/11 | $2,072.56 |

COUNTRY HEARTH INN-ELKO
3400 PARKWOOD DR
FRISCO TX 75304

**SOUTHWEST GAS CORPORATION**
PO Box 98890
Las Vegas NV 89193-8890

251004717902450002072560000000009

This bill is now due and payable.  Please make check payable to SWG and write account number on
front of check or money order.  Do not send cash through the mail or place cash in the night depository.

0000,206

Page 1 of 1

**Welcome AMERI INN \*DIP**
**Online Payment  Pay My Bill – Confirm. Step 3 of 3**

**AMERI INN \*DIP**
**1930 IDAHO ST**
**ELKO, NV 898012629**
**Account: 1000117213703478824**

Thank you for your payment. The confirmation number below verifies that you have authorized an electronic debit from your eligible checking or savings account.

| | |
|---|---|
| **Your confirmation number is:** | 1821664 |
| **Payment bank account:** | \*\*\*\*\*\*8572 |
| **Payment amount:** | $57.71 |
| **Payment date:** | 01-JUN-2011 |

Please print this screen as a confirmation notice of your transaction.

Thank you for paying your NV Energy bill online. We have some additional payment options to make it even easier.

- Paperless Billing
- Automatic Monthly Payments

Done

 **PAID**

C 25698

THIS BILL IS DUE AND PAYABLE UPON RECEIPT.    PLEASE SEE REVERSE SIDE FOR MORE INFORMATION.

ACCOUNT NUMBER:    1000117213703478824    Page 1 of 2

Service       AMERI INN *DIP
Address:      1930 IDAHO ST
              ELKO,NV 898012629

| Customer | 001172137 |
| Premises | 0347882 |

5/19/2011

A15  B15

| Next Meter Read Date | Due Date | TOTAL AMOUNT DUE |
|---|---|---|
| Jun  15, 2011 | Jun  7, 2011 | $57.71 |

| PREVIOUS BALANCE | PAYMENTS | ADJUSTMENTS | BALANCE FORWARD | CURRENT CHARGES |
|---|---|---|---|---|
| $2,146.93 | $4,293.86 CR | $.00 | $2,146.93 CR | $2,204.64 |

Don't forget to sign up for Paperless Billing. Enroll in MyAccount at NVEnergy.com.

Saving energy saves money.  For energy conservation tips visit nvenergy.com.

Thank you for maintaining an excellent payment record. We look forward to serving you in the future.

### ELECTRIC - MEDIUM GENERAL SERVICE

| Meter Number | Service Category | Service Period From | To | Bill Days | Meter Readings Previous | Current | Meter Multiplier | Billing Usage |
|---|---|---|---|---|---|---|---|---|
| 161852 | KWH | Apr 15 | May 16 | 31 | 8307 | 8481 | 120 | 20,880 |
|  | KW | Apr 15 | May 16 | 31 | .45 | .59 | 120 | 71 |

| | | | |
|---|---|---|---|
| ELECTRIC CONSUMPTION | 20,880.00 | KWH  x .0769500 | 1,606.72 |
| DEMAND CHARGE | 71.00 | KW  x 3.3300000 | 236.43 |
| FACILITY CHARGE DEMAND | 71.00 | KW  x 6.6800000 | 474.28 |
| DEFERRED ENERGY ADJUSTMENT | 20,880.00 | KWH  x .0155800 CR | 325.31 CR |
| TEMP. GREEN POWER FINANCING (TRED) | 20,880.00 | KWH  x .0012300 | 25.68 |
| RENEWABLE ENERGY PROGRAM (REPR) | 20,880.00 | KWH  x .0057300 | 119.64 |
| BASIC SERVICE CHARGE | | | 16.00 |
| LOCAL GOVERNMENT FEE | | 2% | 43.06 |
| UNIVERSAL ENERGY CHARGE | 20,880.00 | KWH  x .0003900 | 8.14 |

TOTAL ELECTRIC SERVICE AMOUNT                                          $2,204.64

AVERAGE TOTAL COST OF ELECTRIC SERVICE
$2,204.64  / 20,880  KWH = .10559 /KWH



Call (775) 834-4444 or (800) 962-0399 for assistance Monday-Friday 7:30-5:30 excluding holidays
After hours emergencies call: (775) 834-4100    Mail Payment to: PO BOX 30065 Reno NV 89520

PLEASE RETURN THIS PORTION WITH PAYMENT                        MAKE CHECKS PAYABLE TO NV ENERGY

ACCOUNT NUMBER
1000117213703478824

| BALANCE FORWARD | 2,146.93  CR |
| CURRENT CHARGES | 2,204.64 |
| TOTAL AMOUNT DUE | $57.71 |
| Current Charges due by | Jun  7, 2011 |

# NVEnergy℠

Service Address:     1930 IDAHO ST
                     ELKO,NV 898012629

Please enter amount paid below

$

7058.4.73.12249 I AV 0.340  oz 0.835

AMERI INN *DIP
1930 IDAHO ST
ELKO NV 89801-2629

89520-3065

1000117213703478824 0000005771 0000220464 0 009

Satview Broadband, LTD.
Elko
P.O. Box 18148
Reno, NV 89511

| | |
|---|---|
| Date Due: | 6/5/2011 |
| Account No.: | 10786 |
| Amount Due: | $1,386.00 |
| Amt. Enclosed: | _____ |

Office: (775) 333-6626    Service: (775) 738-2662

10457, Country Hearth
1930 Idaho St.
Elko, NV 89801-0000
Attention: Country Hearth C/o Elko Goldmi

Remit your payment to:
Satview Broadband, LTD
P.O. Box 18148
Reno, NV 89511

To insure proper credit, please write your account number on your check and return this portion with your payment.

10457, Country Hearth   1930 Idaho St   Elko , NV 89801-2629

| Account No. | Status | Statement Date | Date Due | Includes payments received by | Amount Due |
|---|---|---|---|---|---|
| 10786 | ACTIVE | 5/19/2011 | 6/5/2011 | 5/19/2011 | $1,386.00 |

| Transaction Date | Description | Amount |
|---|---|---|
| | Beginning Balance: | $1,386.00 |
| **Payments and Adjustments:** | | |
| 5/6/2011 | Payment Received - Thank You | ($1,386.00) |
| **Advanced Billings:** | | |
| 5/19/2011 | 1  zBulk Country Hearth | $1,320.00 |
| **Taxes/Fees on Current/Advanced Billings:** | | |
| | Elko Franchise Tax | $66.00 |

Satview Broadband, LTD                                          **Amount Due:**      $1,386.00
Office: (775) 333-6626  Service: (775) 738-2662

Channel guide now available at www.zaptoit.com Refer a          Franchise Authority, 1 -FCC Community #1
friend for cable service. Upon activation you will receive

**Elko Gold Mine, LLC DIP**

1090

Satview Broadband, LTD

| Date | Type | Reference | Original Amt. | Balance Due | 6/1/2011 Discount | Payment |
|---|---|---|---|---|---|---|
| 5/19/2011 | Bill | May 2011 | 1,386.00 | 1,386.00 | | 1,386.00 |
| | | | | | Check Amount | 1,386.00 |

Citibank DIP 8572       10786

1,386.00



**ADVERTISING AGREEMENT**

**PARTIES:** Pursuant to this binding agreement HotelExecutive.com, of 1230 Market Street, Suite 500, San Francisco, CA 94102 and the advertiser also known as:

**Scott Nadel**
Chief Operating Officer
Best Western Elko Inn Hotel
1930 Idaho Street
Elko, NV 89801
601-299-3722
snadel@dmchotels.com

Advertiser shall pay to HotelExecutive.com $ 3,450 USD net, upon receipt of this invoice, HotelExecutive.com shall provide or reserve:

- **Banner Ad (125x125) Jun, Jul, Aug, Sep, Oct, Nov**


**DEFINITIONS**

"**Advertising Space**" Advertising, stored on the HotelExecutive.com web server, with a defined Start Date and end date.
"**Advertisement**" means the graphic file supplied by an Advertiser which can be selected by a user as a Link
"**Link**" means a request for information from a server other than the HotelExecutive.com web server.
"**Start Date**" means the first day the HotelExecutive.com web server will display the Advertisement.
"**HotelExecutive.com web server**" means a server computer of HotelExecutive.com that users may access via the Internet.
"**Impression**" means the number of times an ad banner is viewed.
"**HotelExecutive.com Newsletter**" means an html based newsletter sent to opt-in subscribers and registered users on a daily basis.

PAYMENT

**Elko Gold Mine, LLC DIP**

HotelExecutive.com                                                                                          1091

                                                                        6/3/2011

                                                                                                3,745.00

Citibank DIP 8572

                                                                                                3,745.00



ACCOUNT INVOICE

Invoice Date: May 30, 2011
Invoice Number: 2456345

ACCOUNT SUMMARY

Company: Best Western Elko Inn Hotel
Client: Best Western Elko Inn Hotel
Description:  Annual
Unit: $295.00
Period: 05/29/11 – 05/29/12
Subtotal Service Charges and Debits:        $295.00

TOTAL DUE by Jun 30, 2011:        $295.00

LATE:  After Jun 30, 2011:        $299.40

Please make checks payable to:

HotelExecutive.com
1230 Market St #500
San Francisco, CA 94102

*Late Payment Charges: If the unpaid balance on your bill is $100 or more, a late payment charge of 1.5%, calculated monthly, will be assessed if your payment is not received by the 'LATE' date shown in the invoice.*

1230 Market Street - Suite 500 - San Francisco - CA - 94102 - 800-626-1057 -  www.hotelexecutive.com

**CUSTOMER'S ORIGINAL INVOICE**     CONFIDENTIAL PROPERTY OF SYSCO

# SYSCO
Good things
come from

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801) 566-3778
VISIT US AT WWW.SYSCOINTERMOUN

BEST WESTERN
1930 IDAHO ST

ELKO          NV   89801

89801

ELKO GOLD MINE LLC
1930 IDAHO ST          NV
972-668-0327

| INVOICE NUMBER | PAGE |
|---|---|
| 106020905 | 1  3 |

| CUSTOMER |
|---|
| 386177 |

TERMS: NET - PAST DUE BALANCE SUBJECT TO SERVICE CHARGE

DEL DATE: 6/02/11
INV TIME: 10:17
ROUTE: 4133

COD ACH
MAIN STREET STATION - 70372S NORMAL DELIVERY
MAIN STREET     HAITI BURGHARDT
DRIVER: GRANT          9925

| QTY | SPLIT | PACK | SIZE | BRAND | ITEM CODE | ITEM DESCRIPTION | UNIT PRICE | TAX | AMOUNT | EXTENDED PRICE | INVOICE ADJUSTMENT CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 |  | 84/2.25OZ | 30991 | SYSPRM | 8396766 | DANISH ASST APL/CHES/CHERRY |  | 63.87 | 121.74 |  |
| 1 |  | 220CT | 02 | BRSCLS | 2908720 | DOUGH COOKIE CHOCO CHIP GRMT |  | 60.53 | 60.53 |  |
| 1 |  | 240CT | 0733 | SYSPRM | 0241935 | DOUGH COOKIE STRWBRY SHRTCAKE 58823 |  | 89.20 | 89.20 |  |
| 1 |  | 72CT | 0733 | BRSCLS | 7812015 | MUFFIN ASST BLU/APP/BAN 07347 30211815 |  | 34.36 | 34.36 |  |
| 3 |  | 6/12CT | 02 | BRSCLS | 8593024 | MUFFIN ENGLISH FRK SPLIT |  | 20.74 | 402.11 |  |
|  |  |  |  |  |  | ***DISPENSER BEVERAGE***GROUP TOTAL*** |  |  | 402.11 |  |
| 1 |  | 12/12OZ | 34 | CADDY | 6150072 | NATRSEL JUICE ORANGE |  | 109.99 | 109.99 |  |
|  |  |  |  |  | 1081145 | ***DISPENSER BEVERAGE***GROUP TOTAL*** |  |  | 109.99 |  |
|  |  |  |  |  |  | MISC CHARGES |  | .34 | 5.00 |  |
|  |  |  |  |  |  | CHGS FOR FUEL SURCHARGE |  |  |  |  |

ORDER SUMMARY          51837

| CASES | SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|---|
| 7 |  | 7 | 5.0 | 115 |
| 62 |  | 62 | 52.4 | 1176 |

| SND TOTAL | 2266.53 |
|---|---|
| TAX TOTAL | 15.94 |
| INVOICE TOTAL | 2282.47 |

REMIT TO:
P.O. BOX 27638
SALT LAKE CITY, UT
84127-0638

OPEN: 6:00 AM     CLOSE: 7:00 PM

DRIVER'S
SIGN

CUST
SIGN   X

CUSTOMER'S ORIGINAL INVOICE    CONFIDENTIAL PROPERTY OF SYSCO

| INVOICE NUMBER | PAGE |
|---|---|
| 106020905 | 1 |
| 386177 | 2 |

**Good things** **SYSCO**
3494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT  84081
(801)563-6300  (9901)365-3778
VISIT US AT WWW.SYSCOINTERMOUN

SYSCO INTERMOUNTAIN, INC.

BEST WESTERN                ELKO    NV    89801
1930 IDAHO ST
ELKO    NV    89801
972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO    NV    89801

| SLIP DATE | 6/02/11 |
|---|---|
| ROUTE | 012 |
| STOP | 4133 |

TERMS

CUST # 03726 NORMAL DELIVERY
NA. STR# MAIN BURBANK 9925
DRIVER: GRANT

P.O. BOX 27638
SALT LAKE CITY, UT 84127-0638

| CTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | AMOUNT | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|
| | | | ****PAPER & DISP**** GROUP TOTAL**** | | | | 384.54 |
| | CS | 4025 CT | DART*** CUP FOAM 12 OZ 12316 | 5262530 | 43.36 | 43.36 | 43.85 |
| | CS | 1120 | SYS*** CUP FILM PVC 2000CT ROLL SLI CURP 9059 | 0496026 | .45 | 21.19 | 21.19 |
| | CS | 1000 CT | DART*** LID PLAS FOCK STRAW 12-240Z 16FTL5 | 5532005 | 27.05 | 27.05 | 27.09 |
| | | | ****CHEMICAL & JANITORIAL**** GROUP TOTAL**** | | | | 92.09 |
| | CS | 4/28 LOZ | SYS RED BLEACH LIQ GERMICIDAL 6% 11003335391 | 8729149 | 18.43 | 18.43 | 36.85 |
| | CS | 24 | AJAX*** CLEANSER PWDR AJAX OXY BLCH 214X278 | 8280820 | 38.09 | 38.09 | 38.89 |
| | GAL | | ECOLAB DEGIMER MAGIDOPHOS CIMAWAY NB 18700 | 8343832 | 8.96 | 130.80 | 130.80 |
| | | | ****HAZARD**** GROUP TOTAL**** | | | | 206.55 |
| | | | ****DISPENSER BEVERAGE**** | | | | |
| | CS | 962 OZ | CITAVAR COFFEE AR8 100% RYL MN W/P CB305-96 | 5813209 | 146.30 | 146.30 | 146.30 |
| | CS | 632 OZ | CITAVO COFFEE CAPPUC MIX FRENCH VAN 3943 | 7016819 | 72.82 | 72.82 | 72.82 |
| | 24 LTR | | NATSSEL JUICE APPLE CKTALL 108152 | 6149918 | 89.99 | 89.99 | 89.99 |
| | | | GROUP TOTAL**** | | | | 309.11 |
| | | | ****DAIRY**** | | | | |
| | | | ****FROZEN**** | | | | |
| | GS | 223.5 OZ | APETT! OMELET EGG CHEESE 46028901385 00 | 2232965 | 64.27 | 64.27 | 259.08 |
| | | | ****MEATS**** GROUP TOTAL**** | | | | 259.08 |
| | CS | 200 3# OZ | SYS SRE SAUSAGE PORK ANK SKLS CKD MED 19687 | 1337591 | 34.99 | 34.99 | 174.95 |
| | | | ****FROZEN**** GROUP TOTAL**** | | | | 174.95 |
| | CS | 903 OZ | BBRIDGS BAGEL PLAIN BULK BKD SLI 36000 | 7016942 | 34.87 | 34.87 | 34.87 |
| | CS | 120 2OZ | BKRSCUS BISCUT BURMLK *** 3019 | 5083662 | 34.77 | 34.77 | 34.77 |

OPEN: 6:00 AM    CLOSE: 7:00 PM

| CASES | SPLIT | TOT PCS | CUBE | GROSS WGT |
|---|---|---|---|---|
| 21 | | 21 | 22.7 | 385 |

DRIVER'S SIGN X

CUST SIGN X

| SUB TOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | 1818.97 |

CONFIDENTIAL PROPERTY OF SYSCO

CUSTOMER'S ORIGINAL INVOICE

**SYSCO**
Good things. come from us.

SYSCO INTERMOUNTAIN INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801)565-6500, (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUNTAIN.COM

BEST WESTERN
1930 IDAHO ST

ELKO          NV   89801

972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO          NV   89801

INVOICE NUMBER  106020905
CUSTOMER       386177
DRIVER: GRANT

P.O. BOX 27638
SALT LAKE CITY   UT   84127-0638

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|
| | | | ****DAIRY**** | | | |
| C | CS | 18 LB | DARIGLD BUTTER CUP USDA AA 90CT | 3102205 | 25.89 | 25.89 |
| C | CS | 360 3/8 OZ | HILFARM CREAMER HALF & HALF SHP STBL | 5105700 | 14.30 | 14.30 |
| C | CS | 50 5 LB | DARIGLD MILK 1% MINI BOX | 1022 | 9.29 | 9.29 |
| C | CS | 50 5 LB | HILFARM MILK 2% REDUCED FAT | 1022 | 10.41 | 41.64 |
| C | CS | 126 OZ | YOPLAIT YOGURT ASST STW MIXED BY | 384000 | 6.35 | 83.50 |
| | | | GROUP TOTAL**** | | | 177.62 |
| | | | ****PRODUCE**** | | | |
| C | CS | 180 CT | SYS CLS APPLE RED DELFCY WASH FRESH | 1268649 | 42.92 | 42.92 |
| C | CS | 140 LB | PACKER BANANA FRESH TIP GREEN | 3158542 | 34.08 | 34.08 |
| C | CS | 140 1 | PACKER BANANA GRN TURN TO YEL FRESH | 3100736 | 34.13 | 34.13 |
| C | CS | 113 | SYS CLS ORANGE NAVEL CH FRESH | 2252161 | 37.56 | 37.56 |
| | | | GROUP TOTAL**** | | | 148.69 |
| | | | ****CANNED & DRY**** | | | |
| D | CS | 120 CT | QUAKER BAR GRANOLA VARIETY PK 8.4 OZ | 5586 | 40.43 | 80.86 |
| D | CS | 331 OZ | KELLOGG CEREAL FROOT LOOP | 38000001791 | 45.35 | 45.35 |
| D | CS | 4 10 | SYS CLS GRAVY SAUSAGE CNTRY RTU | 590PX | 78.32 | 78.32 |
| D | CS | 200 5 OZ | SMUCKER JAM STRAWBERRY CUP | 00767 | 19.49 | 19.49 |
| D | CS | 12 12 OZ | KSE REC SYRUP PANCAKE SUGAR FREE | 8349003 | 39.99 | 39.99 |
| D | CS | 200 1.5 OZSE REC | SYRUP TABLE MAPLE FLAVORED 1200-SYS | 1696608 | 36.99 | 36.99 |
| D | CS | 65 LB | BRISCIS WAFFLE MIX BELGIAN | 6153092 | 49.99 | 49.99 |
| D | CS | 24500 | MEATHWATR WATER PURIFIED 16.9 OZ PET | 000206 | 4.65 | 33.25 |

OPEN: 6:00 AM     CLOSE:  7:00 PM

CASES    DELIVERY    PACK    CUBE    GROSS WT
34                   34      24.7    676

SUB TOTAL
TAX TOTAL
INVOICE TOTAL          707.55

DRIVER'S SIGN

CUST MDSE SIGN  X _Carol Park_  (signature)

Good things
come from

# SYSCO
## Guest Supply

To : Guest Supply @ 866-261-1975
Pages:_____ Collector___11_____
From : Randi Gawron_____
Account #: 054962
(CUSTOMER NAME)
Elko Gold

## CHECK BY FAX INSTRUCTIONS & AGREEMENT

Sysco Guest Supply will process your check, sent to via facsimile or e-mail, as if it were received by ordinary means. Please follow these instructions and sign the one time authorization.

**Instructions:**

1. Prepare your check as you normally would, made payable to Sysco Guest Supply.
2. Make sure that you have indicated which invoices are to be paid on this form.
3. Note the total of the check on this form.
4. Sign this form and make sure the check is signed as well.
5. Provide Phone and E-Mail information for easy contact, in the event questions arise.
6. Fax this form and check to 866-261-1975, or e-mail them to argroup@guestsupply.com
7. If you must affix the check to a sheet of paper to fax it, do not cover any part of the check face.
8. **DO NOT AFFIX YOUR CHECK TO THE FRONT OF THIS DOCUMENT.**
9. **DO NOT VOID THE SIGNIGURE, This is not an ACH transaction.**
10. **DO NOT MAIL YOUR CHECK. Simply retain it for your records.**

## Customer Authorization:

I hereby authorize Sysco Guest Supply, to immediately process my check number ___1093___ sent via fax or e-mail, in the amount of _2826.84_ as a onetime electronic payment. This payment will be used to clear the invoices noted below.

Customer Signature _____ Date __6/10/11__

So that we can easily contact you in the event that we have a question regarding this transaction, please provide both your phone number and an e-mail address.

Phone Number _972-668-0327_   E-Mail Address _cSummers @ dmc hotels on_

| INVOICE NUMBER | INVOICE AMOUNT |
|---|---|
| 0001827333 | 2826.84 |
| | |
| | |
| | |
| | |
| | |
| Need more space — Please attach sheet | |
| **TOTAL PAID** | 2826.84 |

**If additional invoices need to be listed, please attach an additional page.**
**To protect your privacy, this form must be returned to 866-261-1975**





Good things
come from

**Order Acknowledgement**

| Order | Date | Page |
|-------|------|------|
| 0001827333 | 06/06/11 | 1 |

**Sold To:**
054962
BEST WESTERN - ELKO
1930 IDAHO ST
ELKO NV, 89801

**Ship To:**

BEST WESTERN - ELKO
1930 IDAHO ST
ELKO NV, 89801

| Customer PO Number | Order Date | Terms | | Salesman |
|---|---|---|---|---|
| | 06/06/11 | CIA | Q18 | Post, Suzi |

| Catalog/Item No. | Description | U/M | Tax | Ordered | Price | Amount |
|---|---|---|---|---|---|---|
| 0019777 | 47410 ENVISION FACIAL TISSUE | CS | 2 | | 21.05 | 42.10 |
| 0024401 | SCS745A 13 BAGLESS VAC W/TOOL | EA | 6 | | 320.16 | 1920.96 |
| 0022528 | TF4-099 4 CUP WHT COFFEEMAKER | EA | 16 | | 29.34 | 469.44 |
| MH011 | 1601N MENS HANGER OPEN NATURAL | CS | 1 | | 64.87 | 64.87 |
| 0009568 | 48-311-71 EASYBOARD BLUE | EA | 8 | | 18.53 | 148.24 |
| TAX AMOUNT | | | | | | 181.23 |

```
        ***      THIS IS NOT AN INVOICE - DO NOT PAY      ***
```

| Total Order Qty | Gross Amount |
|---|---|
| 33 | 2826.84 |

# Best Western Elko Inn Nevada

**PURPOSE:** Petty Cash

**EMPLOYEE INFORMATION:**
Name: Myron Pree; GM
Position

From 27-May-11
To 2-Jun-11

SEND TO: Connie Goltz

Start Out Fund $163.57
Added 6/2/11 $836.43
TOTAL: $1,000.00

| Date | Account # | Vendor | Description | Bkfst Bar | Engineering | Front Desk Operations | Hotel Operations | Others | Housekeeping | Office Supplies | Sales | Manager's Social | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-May-11 | | Post Office | Mail Packet to Corporate Office | | | | | | | $ 18.30 | | | $ 18.30 |
| 20-May-11 | | Front Desk | Guest Paid Out for Detergent Disp. | | | | | | $ 1.25 | | | | $ 1.25 |
| 24-May-11 | | Office Max | Binder Clips and Push Pins for Office | | | | | | | $ 10.01 | | | $ 10.01 |
| 26-May-11 | | Front Desk | Guest Paid Out for Dryer taking money | | | | | | $ 1.50 | | | | $ 1.50 |
| 27-May-11 | | WalMart | Cascade for Hobart Dishwasher | $ 12.47 | | | | | | | | | $ 12.47 |
| 27-May-11 | | Post Office | Mail Packet to Corporate Office | | | | | | | $ 18.30 | | | $ 18.30 |
| 27-May-11 | | Smith's | Scissors for Front Desk | | | | | | | $ 3.73 | | | $ 3.73 |
| 28-May-11 | | Front Desk | Vending Machine didn't give back coins | | | | | | | $ 1.50 | | | $ 1.50 |
| 30-May-11 | | LD Products | Reimburse Myron for Toner Purchase | | | | | | | $ 66.58 | | | $ 66.58 |
| 1-Jun-11 | | Office Max | Reimburse Myron for Toner Purchase | | | | | | | $ 188.04 | | | $ 188.04 |
| 2-Jun-11 | | DW Check | Check Cashed - Added $836.43 above | | | | | | | | | | |
| 2-Jun-11 | | Sears | Lawn Mower Purchase replace stolen | | 309.85 | | | | | | | | $ 309.85 |
| 3-Jun-11 | | LD Products | Back-Up Toners for all Printers | | | | | | | $ 187.95 | | | $ 187.95 |
| | | | | $ 12.47 | $ 309.85 | $ - | $ - | $ - | $ 2.75 | $ 494.41 | | $ - | $ 819.48 |

Reimbursement total $ 819.48
Cash on Hand $ 180.52
Total Petty Cash $ 1,000.00

Employee Signature: Myron Pree
Date Signed: 6/4/2011

Top

## Elko Gold Mine, LLC DIP

Myron Pree

| Date | Type | Reference | Original Amt. |
|---|---|---|---|
| 6/7/2011 | Bill | 5.20.11 6.3.11 | 819.48 |

Balance Due 819.48

1092

6/7/2011 Discount Payment
819.48
819.48

Check Amount

NOTES:

Citibank DIP 8572    postage/lawn mower/toners for printers    819.48



# **OfficeMax**®
## WORK WITH US™

OfficeMax #967
1780 MOUTAIN CITY HIGHWAY
ELKO, NV 89801
(775) 777-1283

Tell us about your shopping experience
and enter to win 1 of 5 prizes. Visit
**www.officemax.com/store/survey**
to enter and to view the terms and
conditions of entering the survey.

| | |
|---|---|
| 011491998028 | $3.99 |
| Binder Clips Small Black 3 | |
| 011491998042 | $3.79 |
| Binder Clips Micro Black 1 | |
| 011491999407 | $1.59 |
| Translucent Push Pins | |

| | |
|---|---|
| SubTotal | $9.37 |
| Tax 6.850% | $0.64 |
| TOTAL | $10.01 |

| | |
|---|---|
| Debit | $10.01 |
| Card number:   XXXXXXXXXXXX4767 | |
| Authorization | |

*Reimbursed*

22445516
0967 00001 93797 4 05/24/11
00399320 01:04:49 PM

ORDER BY PHONE 1-877-OFFICEMAX



0967001937900010524110005

Order Success Printer Version :: LD Products                                      Page 1 of 1

Order # 70682722

**Thank you for your ordering with LD Products. We appreciate your continued patronage.**

If you see any errors with your order call immediately at 888.321.2552. E-mail will not get to us in time to change your address or items before your package ships.

All orders are processed and shipped by our parent company "LD Products Printer Supplies".

If you have any questions about your order, please Contact Us.

| Shipping Information | Billing Information |
|---|---|
| Best Western Elko Inn | Best Western Elko Inn |
| **Myron Pree** | **Myron Pree** |
| 1930 Idaho St | 1930 Idaho St |
| Elko, Nevada 89801-2629 | Elko, Nevada 89801-2629 |
| United States | United States |
| Tel: 775 738-8787 | Tel: 775 738-8787 |
| Fax: 775 753-7910 | Fax: 775 753-7910 |

| **Shipping Method** | **Payment Method** |
|---|---|
| UPS Ground - 2-5 business days | Credit Card |

| Part Number | Items Ordered | Qty | Price | Ext. Price |
|---|---|---|---|---|
| CE505X | HP Compatible 05X HY Black Laser Toner | 1 | $44.99 | $44.99 |
| TN650 | Brother Compatible TN650 HY Black Toner | 1 | $28.99 | $28.99 |

|  |  |
|---|---|
| **Sub-Total:** | $73.98 |
| **Discount:** | -$7.40 |
| **Shipping & Handling:** | $0.00 |
| **Grand Total:** | **$66.58** |



For Employment Opportunities Apply At
www.smithsfoodanddrug.com



**Smith's**
Market-Fresh Every Day

1740 Mountain City Hwy.
775-777-1333
YOUR CASHIER WAS SELF CHECKOUT

```
    SCISSORS                    3.49 T
    TAX                         0.24
**** BALANCE                    ̶3̶.̶7̶3̶
    CASH                        1.00
    CASH                        1.00
    CASH                        1.00
    CASH                        1.00
    CHANGE                      0.27
TOTAL NUMBER OF ITEMS SOLD =       1
05/27/11 02:01pm 388 82 158 999
```

¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤
        ENTER TO WIN
        ONE OF 20
        $100 GIFT CARDS

You are invited to complete a survey
about your recent visit to Smith's
        Answer by internet @
        www.tellkroger.com

You need this receipt to respond.

Participe para ganar una de las
20 tarjetas de regalo de $100

Le invitamos a llenar una encuesta
sobre su reciente visita a la tienda
    Smith's Responda por Internet
    en www.tellkroger.com
    Usted necesitara este
    recibo para responder
¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤
    Survey Entry Code - 706 999
¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤¤

Join FreshValues & Begin Saving Today!
THANK YOU FOR SHOPPING SMITH'S



```
          ELKO MPO
        ELKO, Nevada
         898013618
       3148830806-0095
05/27/2011 (800)275-8777 01:53:47 PM

========= Sales Receipt =========
Product          Sale Unit    Final
Description       Qty Price    Price

FRISCO TX 75034                $18.30
Zone-6 Express Mail
PO-Add Flat Rate Env
8.80 oz.
Label #:EG113317378US
Tue 05/31/11 03:00 PM -
Guaranteed Delivery
Signature Requested

Issue PVI:                     $18.30

Total:                         $18.30

Paid by:
Cash                           $20.00
Change Due:                    -$1.70

Order stamps at USPS.com/shop or
call 1-800-Stamp24.  Go to
USPS.com/clicknship to print
shipping labels with postage.  For
other information call
1-800-ASK-USPS.
*****************************************
*****************************************
Get your mail when and where you
want it with a secure Post Office
Box. Sign up for a box online at
usps.com/poboxes.
*****************************************
*****************************************


Bill#:1000501651797
Clerk:02

All sales final on stamps and postage
 Refunds for guaranteed services only
     Thank you for your business
*****************************************
*****************************************
    HELP US SERVE YOU BETTER

           Go to:
  https://postalexperience.com/Pos

   TELL US ABOUT YOUR RECENT
       POSTAL EXPERIENCE
```

WE VALUE YOUR OPINION!

WE WANT TO KNOW ABOUT YOUR SHOPPING
EXPERIENCE TODAY AT WAL-MART.

Please complete a survey about
today's store visit at:

http://www.survey.walmart.com

You will need to enter the
following online:

ID #:   7CJFV4VOFQ8

IN RETURN FOR YOUR TIME YOU COULD
RECEIVE ONE OF FIVE $1000
WALMART SHOPPING CARDS

Must be 18 or older and a legal
resident of the 50 US or DC to
enter. No purchase necessary to
enter or win. To enter without
purchase and for complete official
rules visit
www.entry.survey.walmart.com.
Sweepstakes period ends on the date
shown in the official rules.  Survey
must be taken within TWO weeks
of today.

Esta encuesta también se encuentra
en español en la página del Internet

THANK YOU

# Walmart �֎
## Save money. Live better.

## Self Checkout
### Fast. Fun. Easy.

```
MANAGER MYRON JOHNSON
    ( 775 ) 778 - 6778
ST# 2402 OP# 00009047 TE# 47 TR# 04729
CASCADE AP   003700026883      11.67 X
                  SUBTOTAL      11.67
    TAX 1   6.850 %             0.80
                  TOTAL        12.47
              CASH  TEND       20.00
              CHANGE DUE        7.53
```

## # ITEMS SOLD 1



```
TC# 7560 6405 6004 6580 5440
```

Low prices.Every day. On everything.
Backed by our Ad Match Guarantee.
    05/27/11      16:33:47



```
                ELKO MPO
               ELKO, Nevada
                898013618
            3148830808-0096
05/20/2011 (800)275-8777 01:26:22 PM
========= Sales Receipt =========
Product        Sale Unit     Final
Description     Qty Price     Price

FRISCO TX 75034              $18.30
Zone-8 Express Mail
PO-Add Flat Rate Env
15.30 oz.
  Label #:EG113317364US
  Mon 05/23/11 03:00 PM -
  Guaranteed Delivery
  Signature Requested

  Issue PVI:                =======
                            $18.30


Total:                      =======
                            $18.30

Paid by:
Cash                        $20.00
Change Due:                 -$1.70

Order stamps at USPS.com/shop or
call 1-800-Stamp24.  Go to
USPS.com/clicknship to print
shipping labels with postage.  For
other information call
1-800-ASK-USPS.
*********************************
*********************************
Get your mail when and where you
want it with a secure Post Office
Box. Sign up for a box online at
usps.com/poboxes.
*********************************
*********************************


Bill#:1000402380108
Clerk:02

All sales final on stamps and postage
 Refunds for guaranteed services only
   Thank you for your business
*********************************
*********************************
     HELP US SERVE YOU BETTER

           Go to:
   https://postalexperience.com/Pos

   TELL US ABOUT YOUR RECENT
      POSTAL EXPERIENCE
```

# SEARS

ELKO - AUTH HOMETOWN  03989
2645 MOUNTAIN HWY
ELKO, NV 89801-0000
775-777-7766



RETAIN FOR COMPARISON WITH MONTHLY
STATEMENT OR FOR RETURN OR EXCHANGE

## SALESCHECK #
## 039899018376

CUSTOMER:
AMERITEL AMERTEL INN

| TRAN# | PG/STORE | REG# | ASSOC# |
|-------|----------|------|--------|
| 8376 | 10 03989 | 901 | 1164 |

SALE

| 71 37068 | 22IN FWGD, SAL | 289.99T |
|----------|----------------|---------|
| | SUBTOTAL | 289.99 |
| | TAX 06.850% | 19.86 |
| | AMOUNT TENDERED | 310.00 |
| | CHANGE DUE | .15 |
| 06/02/11 | CASH TOTAL | 309.85 |

RC: 1629-5292-1982-1719-0619

CALL FOR INFORMATION:
DELIVERY        (775)777-7766
PARTS          (800)469-4663
INSTALLATION   (800)469-4663
SERVICE        (800)469-4663

*********************
## SEARS
## HOMETOWN STORES
## VALUE YOUR FEEDBACK!
*********************
TELL US ABOUT YOUR EXPERIENCE AND YOU
COULD WIN A $4,000 SEARS GIFT CARD

Order # 70685366

**Thank you for your ordering with LD Products. We appreciate your continued patronage.**

If you see any errors with your order call immediately at 888.321.2552. E-mail will not get to us in time to change your address or items before your package ships.

All orders are processed and shipped by our parent company "LD Products Printer Supplies".

If you have any questions about your order, please Contact Us.

**Shipping Information**

Best Western Elko Inn
**Myron Pree**
1930 Idaho St
Elko, Nevada 89801-2629
United States
Tel: 775 738-8787
Fax: 775 753-7910

**Billing Information**

Best Western Elko Inn
**Myron Pree**
1930 Idaho St
Elko, Nevada 89801-2629
United States
Tel: 775 738-8787
Fax: 775 753-7910

**Shipping Method**

UPS Ground - 2-5 business days

**Payment Method**

Credit Card

| Part Number | Items Ordered | Qty | Price | Ext. Price |
|---|---|---|---|---|
| LC61BULK | Brother Compatible LC61 Ink Set of 10 - *4 x Brother Compatible LC61Bk Black Ink* - *2 x Brother Compatible LC61C Cyan Ink* - *2 x Brother Compatible LC61M Magenta Ink* - *2 x Brother Compatible LC61Y Yellow Ink* | 1 | $39.99 | $39.99 |
| TN650 | Brother Compatible TN650 HY Black Toner | 2 | $28.99 | $57.98 |
| CE505X | HP Compatible 05X HY Black Laser Toner | 2 | $44.99 | $89.98 |

**Sub-Total:** $187.95
**Shipping & Handling:** $0.00

**Grand Total: $187.95**

*Petty Cash Reimbursement*

1094

Elko Gold Mine, LLC DIP

Jeff Brown

6/8/2011

4,574.12

4,574.12

Citibank DIP 8572

change the Compressor and charge with refrigerant. In 12 Rooms.

$4,225.52

| | | |
|---|---|---|
| SUBTOTAL | $ | 4,225.52 |
| SALES TAX | $ | 348.60 |
| TOTAL | $ | 4,574.12 |

CUSTOMER'S ORIGINAL INVOICE    CONFIDENTIAL PROPERTY OF SYSCO

**Good things come from SYSCO**

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN, UT 84081
(801)563-6300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

BEST WESTERN
1930 IDAHO ST
ELKO                NV  89801

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO                NV  89801

972-668-0327

| INVOICE DATE | CUSTOMER | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 6/09/11 | 386177 | 106090995 | 7 1 |

ROUTE 4333

TERMS: COD ACH
DAY1 31 : 70451 NORMAL DELIVERY 9184
MA:318:    MAIN BURHAM
DRIVER: OBED

| QTY | PACK | SIZE | ITEM DESCRIPTION | ITEM CODE | PRICE | EXTENDED PRICE | ADJ |
|---|---|---|---|---|---|---|---|
| | | | COOLER | | | | |
| | | | ***DAIRY*** | | | | |
| C | CS | 100 | 1 OZ | BREAKME CHEESE CREAM PLAIN CUP | 6281465 | 32.44 | 32.44 | |
| C | CS | 360 | 3/8 OZ | PHILADEL CREAMER HALF & HALF | 8116055 | 14.00 | 14.00 | |
| C | CS | 50 | CT | DARIGOLD MILK 1% MINI BOX | 7213277 | 9.43 | 9.43 | |
| C | CS | 50 | 5 OZ | HICREAM MILK 2% REDUCED FAT | 3629350 | 10.56 | 52.80 | |
| C | CS | 4/6 | CT | YOPLAIT YOGURT ASST STRAWBERRY DRY | 7255185 | 0.35 | 192.17 | |
| | | | GROUP TOTAL*** | | | 384000 | | |
| | | | ***PRODUCE*** | | | | |
| C | CS | 140 | LB | PACKER BANANA FRESH RIP GREEN | 3158642 | 34.08 | 34.08 | |
| C | CS | 140 | CT | PACKER BANANA GRN CURN RD THE FRESH | 1007360 | 34.13 | 34.13 | |
| C | CS | 113 | CT | SYS CLAS ORANGE NAVEL CH FRESH | 2252161 | 37.56 | 37.56 | |
| | | | GROUP TOTAL*** | | | 2252161 | | 105.77 |
| | | | DRY **CANNED & DRY*** | | | | |
| D | CS | 120 | CT | QUAKER BAR GRANOLA VARIETY PK 8.4 OZ | 5470267 | 40.43 | 161.72 | |
| D | CS | 426 | OZ | KELLOGG CEREAL CORN FLAKE | 409467B | 24.37 | 24.37 | |
| D | CS | 180 | 3/8 OZ | OFFMATE CREAMER COFFEE NONDAIRY F | 775031B | 16.58 | 33.16 | |
| D | CS | 200 | 5 OZ | SMUCKER JAM STRAWBERRY CUP | 4043949 | 19.49 | 19.49 | |
| D | CS | 60 | 4OZ | SYS IMP PAN COATING ARSL CONC | 4003232 | 29.66 | 29.66 | |
| D | CS | 200 | 1.5 OZ | HSE REC SYRUP TABLE MAPLE FLAVORED | 1696608 | 36.99 | 36.99 | |
| D | CS | 65 | LB | BKRSCLS WAFFLE MIX BELGIAN | 6153092 | 49.99 | 49.99 | |
| D | CS | 24 | 500 ML | NATHWATR WATER PURIFIED (16.9 OZ) PET | 4108932 | 6.65 | 26.60 | |
| | | | GROUP TOTAL*** | | | | | 381.98 |

OPEN: 6:00 AM    CLOSE: 7:00 PM

| CASES SPLIT | TOT PCS | CUBE | GROSS WT |
|---|---|---|---|
| 36 | 36 | 23.1 | 607 |

P.O. BOX 27638
SALT LAKE CITY, UT 84127-0638

PAYABLE ON OR BEFORE

SUB TOTAL 679.92
TAX
TOTAL
INVOICE TOTAL

CONT. ON PAGE  2

Good things come from **SYSCO**

SYSCO INTERMOUNTAIN INC
9494 SOUTH PROSPERITY ROAD
WEST JORDAN UT 84081
(801)563-6300  (800)366-3778
VISIT US AT WWW.SYSCOINTERMOUN

CONFIDENTIAL PROPERTY OF SYSCO

**CUSTOMER'S ORIGINAL INVOICE**

INVOICE NUMBER 106090995

BEST WESTERN
1930 IDAHO ST
ELKO                    NV   89801

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO                    NV   89801

972-668-0327

TERMS: NET PAY DUE BY NEXT DELIVERY SUBJECT TO SERVICE CHARGE
COD ACH
MANIFEST  7WE531 NORMAL DELIVERY
MANIFEST  TRAIN BURKHART    9184
DRIVER: OBED

| QTY | CODE | PACK | SIZE | BRAND | ITEM DESCRIPTION | ITEM | UNIT PRICE | TAX AMOUNT | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ***PAPER & DISP***** | | | | | |
| 1 | CS | 100 | 5001002 | WINCUP | BOWL FOAM 10 OZ | 4039855 | 44.75 | | 44.75 |
| 1 | CS | 1025 CT | SYSCO | CUP FOAM 8 OZ | 4088829 | 31.20 | | 31.20 |
| 2 | CS | 12 PR | HANGARD | GLOVE LATEX LRG PDR-LN | 5871357 | 89.99 | 6.17 | 129.98 |
| | | | | ***CHEMICAL & JANITORIAL*** | | | | 255.93 | |
| 1 | CS | 4/28 OZ | SYS KEL | BLEACH LIQ GERMICIDAL 61 | 1003395391 | 18.43 | 1.26 | 18.43 |
| 1 | CS | 2.5GAL | ECOLAB | CLEANER DEGRSR ORGERC OASIS | 137 | 14559 | 179.99 | 12.33 | 179.99 |
| 2 | CS | 12.5GAL | ECOLAB | CLEANER DISINFECT JD BTHRM ALK | 14914 | 7021107 | 244.90 | 16.78 | 244.90 |
| 1 | CS | 4/1GAL | KEYSTON | CLEANER PINE MULTI SURFACE | 6.00064 | 7681797 | 49.99 | 3.42 | 49.99 |
| 1 | CS | 424 OZ | ECOLAB | DESTAINER LAUN STAIN BLASTER G | 10187 | 2958056 | 98.00 | 6.72 | 98.00 |
| 2 | CS | 6EA | KEYSTON | FRESHENER AIR OCEAN BREEZE | 6130095 | 7697663 | 151.97 | 10.41 | 151.97 |
| 2 | CS | 22L | ECOLAB | NEUTRALIZER ODOR ORCHARD MIS | 6100140 | 8296624 | 259.99 | 17.81 | 259.99 |
| 2 | CS | 6/170Z | KEYSTON | POLISH FURNITURE ARSL | 6.00200 | 8509364 | 49.99 | 3.43 | 99.98 |
| | | | | ***HAZARD | | | | | |
| | | | | GROUP TOTAL*** | | | 170.00 | 11.65 | 1243.25 |
| | | | | ***SUPP & EQUIP*** | 14310 | 5945282 | | | 400.00 |
| 4 | CS | | ECOLAB | SOFTENER LAUN SOFRESH HP | | | | | 400.00 |
| | | | | GROUP TOTAL*** | | | 49.00 | 3.35 | 49.00 |
| 1 | CS | 24EACH | SYSCO | FUEL CANNED HANDY WICK 6HOUR | HH030365 | 3985085 | | | 49.00 |
| 2 | CS | 120CT | | PAD SCOUR GRN 6X9IN ANTIM | STS-5096A | 1376805 | 21.97 | 1.44 | 43.94 |
| | | | | ***SPRING FLYR/OFF INVOICE*** | PCS | | 1.00 | | 90.97 |
| | | | | GROUP TOTAL*** | | | | | |
| | | | | ***DISPENSER BEVERAGE*** | | | | | |
| 1 | CS | 962 OZ | LITAVAR | COFFEE ARB 100% RVL MN W/F | C0305-96 | 5813209 | 146.30 | | 146.30 |
| | | | | GROUP TOTAL*** | | | | | 146.30 |

| CASES | SPLITS | TOTPCS | CUBE | GROSS WT | | |
|---|---|---|---|---|---|---|
| 19 | | 19 | 16.7 | 312 | | |

OPEN: 6:00 AM    CLOSE: 7:00 PM

DRIVER'S SIGN    X

CUST. SIGN

P.O. BOX 27638
SALT LAKE CITY UT
84127-0638

PAYABLE ON OR BEFORE

SUB TOTAL
TAX TOTAL
INVOICE TOTAL        2616.34