**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

ELECTRONICALLY
SEP 2 0 2011
FILED

| | |
|---|---|
| In re: Elko Gold Mine, LLC | **Case No.**    11-50084-btb |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Aug-11               **PETITION DATE:** Jan 10, 2011

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $468,617 | $394,391 | 78,976.59 |
| b. Total Assets | $7,918,528 | $7,844,302 | $7,528,887 |
| c. Current Liabilities | $7,898 | $9,423 | |
| d. Total Liabilities | $8,814,603 | $8,816,128 | $7,087,476 |

| | Current Month | Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $259,391 | $234,193 | $1,488,505 |
| b. Total Disbursements | $185,165 | $151,401 | $1,097,173 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $74,226 | $82,792 | $391,332 |
| d. Cash Balance Beginning of Month | $308,536 | $225,744 | ($8,570) |
| e. Cash Balance End of Month (c + d) | $382,762 | $308,536 | $382,762 |

| | Current Month | Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | $75,751 | $86,359 | $390,313 |
| 5. **Account Receivables (Pre and Post Petition)** | $78,977 | $78,977 | |
| 6. **Post-Petition Liabilities** | $7,898 | $9,423 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $7,898 | $9,423 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8.  Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9.  Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) See Attachment | x | |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | x |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | x |
| 12. Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. Are a plan and disclosure statement on file? | x | |
| 14. Was there any post-petition borrowing during this reporting period? | | x |

15. Check if paid: Post-petition taxes ___ ;    U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition
    tax reporting and tax returns: ___ .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
    reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date: 9/20/11                    _____
                                 Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ Aug-11

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| | **Actual** | **Forecast** | **Variance** | | | |
| **Revenues:** | | | | | | |
| $259,391 | $206,759 | $52,632 | Gross Sales | | $1,490,180 | |
| | | $0 | less: Sales Returns & Allowances | | | |
| $259,391 | $206,759 | $52,632 | Net Sales | | $1,490,180 | $0 |
| | | $0 | less: Cost of Goods Sold    (Schedule 'B') | | | |
| $259,391 | $206,759 | $52,632 | Gross Profit | | $1,490,180 | $0 |
| | | $0 | Interest | | | |
| | | $0 | Other Income: _____ | | | |
| | | $0 | | | | |
| | | $0 | | | | |
| $259,391 | $206,759 | $52,632 | **Total Revenues** | | $1,490,180 | $0 |
| | | | **Expenses:** | | | |
| | | $0 | Compensation to Owner(s)/Officer(s) | | | |
| $31,836 | $27,691 | ($4,146) | Salaries/Wages | | $208,520 | |
| | | $0 | Commissions | | | |
| | | $0 | Contract Labor | | | |
| | | | Rent/Lease: | | | |
| | | $0 | Personal Property | | | |
| | | $0 | Real Property | | | |
| $9,338 | $3,188 | ($6,150) | Insurance | | $21,491 | |
| | | $0 | Insurance | | | |
| | | $0 | Depreciation | | | |
| | | | Taxes: | | | |
| $6,761 | $5,538 | ($1,223) | Employer Payroll Taxes | | $32,583 | |
| $11,880 | $4,133 | ($7,747) | Real Property Taxes | | $24,118 | |
| $19,898 | $22,153 | $2,255 | Other Taxes | | $99,823 | |
| | | $0 | Other Selling | | | |
| $46,575 | $45,695 | ($880) | Other Administrative | | $286,292 | |
| $0 | $20,000 | $20,000 | Mortgage Interest | | $132,107 | |
| | | $0 | Other Expenses:    employee benefit | | | |
| $22,251 | $13,845 | ($8,406) | Rooms Department | | $111,608 | |
| $20,122 | $11,076 | ($9,045) | Repair & Maintenance | | $75,498 | |
| $11,599 | $18,461 | $6,861 | Utilities | | $78,213 | |
| $3,378 | $2,769 | ($609) | Adv & Promo | | $13,262 | |
| | | $0 | Rent & Lease - Equipment | | $4,300 | |
| | | $0 | | | | |
| | | $0 | | | | |
| | | $0 | | | | |
| $183,640 | $174,550 | ($9,090) | **Total Expenses** | | $1,087,817 | $0 |
| $75,751 | $32,209 | $43,542 | **Subtotal** | | $402,363 | $0 |
| | | | **Reorganization Items:** | | | |
| $0 | $7,384 | $7,384 | Professional Fees | | $12,050 | |
| | | $0 | Provisions for Rejected Executory Contracts | | | |
| | | $0 | Interest Earned on Accumulated Cash from | | | |
| | | | Resulting Chp 11 Case | | | |
| | | $0 | Gain or (Loss) from Sale of Equipment | | | |
| | | $0 | U.S. Trustee Quarterly Fees | | | |
| | | $0 | Journal Entries: paid from owner's personal funds | | | |
| $0 | $7,384 | ($7,384) | **Total Reorganization Items** | | $12,050 | $0 |
| $75,751 | $24,824 | $50,926 | **Net Profit (Loss) Before Federal & State Taxes** | | $390,313 | $0 |
| | | $0 | Federal & State Income Taxes | | | |
| $75,751 | $24,824 | $50,926 | **Net Profit (Loss)** | | $390,313 | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended   August 31, 2011

Assets

| | From Schedules | Market Value |
|---|---|---|
| **Current Assets** | | |
| Cash and cash equivalents - unrestricted | | $382,761 |
| Cash and cash equivalents - restricted | | |
| Accounts receivable (net) | A | $78,977 |
| Inventory | B | n/a |
| Prepaid expenses (Supplies) | | |
| Professional retainers | | |
| Other:  Security Deposit | | $6,879 |
| | | |
| **Total Current Assets** | | $468,617 |
| | | |
| **Property and Equipment (Market Value)** | | |
| Real property-Land | C | $1,000,000 |
| Machinery and equipment | D | |
| Furniture and fixtures | D | $1,327,629 |
| Office equipment | D | |
| Leasehold improvements | D | |
| Vehicles | D | $3,500 |
| Other:  Building | D | $5,500,000 |
| Less - Accumulated Depreciation | D | ($568,652) |
| | D | |
| | D | |
| | D | |
| | | |
| **Total Property and Equipment** | | $7,262,477 |
| **Other Assets** | | |
| | | |
| Loans to shareholders | | |
| Loans to affiliates | | |
| | | |
| Laon origination cost | | $187,434 |
| | | |
| | | |
| **Total Other Assets** | | |
| **Total Assets** | | $7,918,528 |

NOTE:

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

**Liabilities From Schedules**

   **Post-Petition**

      **Current Liabilities**

| | | |
|---|---|---:|
| Salaries and wages | | |
| Payroll taxes | | |
| Real and personal property taxes | | |
| Income taxes | | |
| Sales taxes | | |
| Notes payable (short term) | | |
| Accounts payable (trade) | A | $7,898 |
| Real property lease arrearage | | |
| Personal property lease arrearage | | |
| Accrued professional fees | | |
| Current portion of long-term post-petition debt (due within 12 months) | | |
| Other:   City Occupancy Tax | | |
|        Accrued Franchise Fees | | |
|        Accrued Payables | | |
| **Total Current Liabilities** | | **$7,898** |
| **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| **Total Post-Petition Liabilities** | | **$7,898** |

   **Pre-Petition Liabilities (allowed amount)**

| | | |
|---|---|---:|
| Secured claims | F | $6,710,831 |
| Priority unsecured claims | F | $192,361 |
| General unsecured claims | F | $1,903,513 |
| **Total Pre-Petition Liabilities** | | $8,806,705 |
| **Total Liabilities** | | $8,814,603 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| Retained Earnings/(Deficit) at time of filing --Members Equity | | ($38,592) |
| Capital Stock | Members Equity | $1,720,408 |
| Additional paid-in capital | Members Eqduity | ($1,248,975) |
| Cumulative profit/(loss) since filing of case | | $390,313 |
| Post-petition contributions/(distributions) or (draws) | | |
| Market value adjustment | | |
| **Total Equity (Deficit)** | | $823,154 |

**Total Liabilities and Equity (Deficit)**                                                   $9,645,656

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $9,981 | | |
| 31-60 Days | $1,209 | | |
| 61-90 Days | $7,385 | | |
| 91+ Days | $8,334 | | |
| Total accounts receivable/payable | | $7,898 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $26,909 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | n/a |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | n/a | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | n/a | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | n/a | | |

| Method of Inventory Control | Inventory Valuation Methods |
|---|---|
| Do you have a functioning perpetual inventory system? | Indicate by a checkmark method of inventory used. |
| Yes_____ No_____ | |
| How often do you take a complete physical inventory? | Valuation methods - |
| | FIFO cost _____ |
| Weekly _____ | LIFO cost _____ |
| Monthly _____ | Lower of cost or market _____ |
| Quarterly _____ | Retail method _____ |
| Semi-annually _____ | Other _____ |
| Annually _____ | Explain |
| Date of last physical inventory was  n/a | |
| | |
| Date of next physical inventory is  n/a | |

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| Land | $1,000,000 | |
| Building | $5,500,000 | |
| Less -Accumulated Depreciation | ($568,652) | |
| | | |
| | | |
| Total | $5,931,348 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | $1,327,629 | |
| | | |
| | | |
| Total | $1,327,629 | $0 |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | | |
| | | |
| | | |
| Total | | $0 |
| Vehicles - | | |
| | $3,500 | |
| | | |
| | | |
| Total | $3,500 | $0 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | $1,952 | | | | $1,952 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | $29 | | | | $29 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| OtherCity Occupancy Tax | $19,551 | | | | $19,551 |
| **Total State & Local Taxes** | $21,532 | $0 | $0 | $0 | $21,532 |
| **Total Taxes** | $21,532 | $0 | $0 | $0 | $21,532 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $6,710,831 | |
| Priority claims other than taxes | $192,361 | |
| Priority tax claims | | |
| General unsecured claims | $1,903,513 | |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Citi Bank | DIP - Main | DIP- Operating | |
| Account Type | | Checking | Checking | |
| Account No. | 9987308572 | 6504070 | | |
| Account Purpose | Local bank acct | Operating | Payroll | |
| Balance, End of Month | $373,742 | $8,519 | | |
| Total Funds on Hand for all Accounts | $382,261 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended

| | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|
| **Cash Receipts** | August 31, 2011 | |
| Rent/Leases Collected | | |
| Cash Received from Sales | $259,391 | $1,488,505 |
| Interest Received | | |
| Borrowings | | |
| Funds from Shareholders, Partners, or Other Insiders | | |
| Capital Contributions | | |
| | | |
| | | |
| | | |
| | | |
| **Total Cash Receipts** | $259,391 | $1,488,505 |
| **Cash Disbursements** | | |
| Payments for Inventory | | |
| Selling | $19,354 | $155,283 |
| Administrative | $32,695 | $148,920 |
| Capital Expenditures | | |
| Principal Payments on Debt | | |
| Interest Paid - Mortgage | $0 | $132,107 |
| Rent/Lease: | | |
|     Personal Property | | |
|     Real Property - Mortgage | | |
| Amount Paid to Owner(s)/Officer(s) | | |
|     Salaries | $31,836 | $194,926 |
|     Draws | | |
|     Commissions/Royalties | | |
|     Expense Reimbursements | | |
|     Other | | |
| Salaries/Commissions (less employee withholding) | | |
| Management Fees | $4,000 | $15,804 |
| Taxes: | | |
|     Employee Withholding | | |
|     Employer Payroll Taxes | $6,761 | $46,176 |
|     Real Property Taxes | $11,880 | $24,118 |
|     Other Taxes | $19,898 | $99,824 |
| Other Cash Outflows: | | |
|     Rooms Department | $22,251 | $99,274 |
|     Adv & Promo | $3,378 | $19,205 |
|     Repair & Maintenance | $21,777 | $71,560 |
|     Utilities | $11,333 | $81,050 |
|     Professional and legal Fee | | $8,925 |
| **Total Cash Disbursements:** | $185,165 | $1,097,173 |
| **Net Increase (Decrease) in Cash** | $74,226 | $391,332 |
| **Cash Balance, Beginning of Period** | $308,536 | ($8,570) |
| **Cash Balance, End of Period** | $382,762 | $382,762 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
**For the Month Ended**    August 31, 2011

| | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|
| **Cash Flows From Operating Activities** | | |
| Cash Received from Sales | $259,391 | $1,488,505 |
| Rent/Leases Collected | | |
| Interest Received | | |
| Cash Paid to Suppliers | $13,741 | $53,626 |
| Cash Paid for Selling Expenses | $19,354 | $155,272 |
| Cash Paid for Administrative Expenses | $22,955 | $110,002 |
| Cash Paid for Rents/Leases: | | |
| Personal Property | | |
| Real Property -Mortgage | | |
| Cash Paid for Interest | $0 | $132,107 |
| Cash Paid for Net Payroll and Benefits | | |
| Cash Paid to Owner(s)/Officer(s) | | |
| Salaries | $31,836 | $194,926 |
| Draws | | |
| Commissions/Royalties | | |
| Expense Reimbursements | | |
| Other | | |
| Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| Employer Payroll Tax | $6,761 | $46,176 |
| Employee Withholdings | | |
| Real Property Taxes | $11,880 | $24,118 |
| Other Taxes | $19,898 | $99,823 |
| Cash Paid for General Expenses | | |
| Repair and Maint | $21,777 | $71,560 |
| Adv & Promo | $3,378 | $14,372 |
| Utilities | $11,333 | $81,050 |
| Rent/Leases | | |
| Room Department Expense | $22,251 | $105,215 |
| | | |
| **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $74,226 | $400,257 |
| **Cash Flows From Reorganization Items** | | |
| Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| U.S. Trustee Quarterly Fees | | $8,925 |
| | | |
| **Net Cash Provided (Used) by Reorganization Items** | $0 | ($8,925) |
| **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $74,226 | $391,332 |
| **Cash Flows From Investing Activities** | | |
| Capital Expenditures | | |
| Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| Receivables | | |
| **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| **Cash Flows From Financing Activities** | | |
| Net Borrowings (Except Insiders) | | |
| Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| Capital Contributions | | |
| Principal Payments | | |
| Payables | | |
| **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| **Net Increase (Decrease) in Cash and Cash Equivalents** | $74,226 | $391,332 |
| **Cash and Cash Equivalents at Beginning of Month** | $308,536 | ($8,570) |
| **Cash and Cash Equivalents at End of Month** | $382,762 | $382,762 |

Revised 1/1/98

# Bank Reconciliation Statements

### *Citi Bank : 9987308572*

Balance per Statement as of August 31, 2011                $        382,197.75

Less :Check in transit

| CK #  | Amount   |
|-------|----------|
| 1058  | 215.63   |
| 1060  | 84.95    |
| 1061  | 84.95    |
| 1103  | 135.49   |
| 1122  | 3,594.25 |
| 1179  | 1,722.65 |
| 1174  | 1,152.56 |
| E-pay | 655.81   |
| 1175  | 257.23   |
| 1176  | 189.00   |
| 1181  | 90.00    |
| 1182  | 76.35    |
| 1184  | 76.25    |
| 1183  | 47.06    |
| 1178  | 40.71    |
| 1177  | 32.70    |

8,455.59

Balance per register                          $        373,742.16

**Elko Gold Mine, LLC dba Best Western**
# Balance Sheet
### As of August 31, 2011

09/16/11

|  | Aug 31, 11 |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **100 · Cash** | |
|         101 · Petty Cash | 500.00 |
|         107 · Citibank DIP 8572 | 373,742.16 |
|         M-103 · NV Bank & Trust -4070 | 8,519.24 |
|       **Total 100 · Cash** | 382,761.40 |
|     **Total Checking/Savings** | 382,761.40 |
|   **Total Current Assets** | 382,761.40 |
|   **Other Assets** | |
|     **190 · Other Assets** | |
|       191 · Security Deposits | 6,879.23 |
|     **Total 190 · Other Assets** | 6,879.23 |
|   **Total Other Assets** | 6,879.23 |
| **TOTAL ASSETS** | **389,640.63** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Accounts Payable** | |
|         200 · Accounts Payable | 7,898.37 |
|       **Total Accounts Payable** | 7,898.37 |
|     **Total Current Liabilities** | 7,898.37 |
|   **Total Liabilities** | 7,898.37 |
|   **Equity** | |
|     295 · Opening Balance | -8,569.96 |
|     Net Income | 390,312.22 |
|   **Total Equity** | 381,742.26 |
| **TOTAL LIABILITIES & EQUITY** | **389,640.63** |

# Elko Gold Mine, LLC dba Best Western
## Profit & Loss
### August 2011

09/16/11
Accrual Basis

| | Aug 11 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 300 · Rooms Revenue | 259,390.82 |
| **Total Income** | 259,390.82 |
| **Expense** | |
| 401 · Comp Breakfast Food/Supplies | 15,646.49 |
| 406 · Credit Card Merchant Fees | 6,604.57 |
| 500 · Salaries and Wages | 31,836.43 |
| 504 · Payroll Taxes | 6,761.40 |
| 530 · Advertising and Promotion | 3,438.56 |
| 601 · Franchise Fees | 19,353.79 |
| 603 · Employee Training | 90.00 |
| 604 · Travel Expense | 1,040.71 |
| 605 · Postage & Freight | 112.20 |
| 608 · Management Fee | 4,000.00 |
| 614 · Equipment and Rental | 3,125.95 |
| 615 · Operating Supplies | 13,740.70 |
| 617 · Operating Services | 4,377.68 |
| 618 · Office Supplies | 344.24 |
| 619 · Bank Charges | 25.00 |
| 621 · Vehicle Expense | 15.00 |
| 622 · Insurance | 9,338.23 |
| 647 · Travel Agent Commission | 289.93 |
| 650 · Repairs & Maintenance | |
| 651 · Electrical and Mechanical Equip | 12,153.23 |
| 652 · Building and Flooring | 3,575.04 |
| 653 · Furniture, Fixtures, Equipment | 2,807.20 |
| 659 · Maintenance Supplies | 1,586.34 |
| **Total 650 · Repairs & Maintenance** | 20,121.81 |
| 680 · Utilities | |
| 681 · Gas | 1,855.23 |
| 682 · Waste Removal | 370.40 |
| 683 · Electricity | 3,028.25 |
| 684 · Water | 2,614.38 |
| 685 · Telephone | 2,345.00 |
| 686 · Cable | 1,386.00 |
| **Total 680 · Utilities** | 11,599.26 |
| 720 · Tax Expense | |
| 721 · Property Taxes | 11,880.42 |
| 737 · City Occupany Tax | 19,897.92 |
| **Total 720 · Tax Expense** | 31,778.34 |
| **Total Expense** | 183,640.29 |
| **Net Ordinary Income** | 75,750.53 |
| **Net Income** | **75,750.53** |



# Best Western Elko Inn  Monthly STAR Report

For the Month of: August 2011

STR #: 26733

Date Created: September 19, 2011

## Table of Contents

| | Tab |
|---|---|
| Monthly Performance at a Glance | 1 |
| STAR Summary | 2 |
| Competitive Set Report | 3 |
| Response Report | 4 |
| | 5 |
| Day of Week & Weekday/Weekend | 6 |
| Daily Data for the Month | 7 |
| Help | 8 |



**United Kingdom**
Blue Fin Building
110 Southwark Street
London SE1 0TA
Phone: +44 (0)20 7922 1930
Fax: +44 (0)20 7922 1931
www.strglobal.com

**United States**
735 East Main Street
Hendersonville
TN 37075
Phone: +1 (615) 824 8664
Fax: +1 (615) 824 3848
www.str.com

# Tab 2 - Monthly Performance at a Glance - My Property vs. Competitive Set

Best Western Elko Inn    1930 Idaho St    Elko, NV 89801-2629    Phone: (775) 738-8787
STR # 26733    ChainID: 29083    MgtCo: None    Owner: None
For the Month of: August 2011    Date Created: September 19, 2011    Monthly Competitive Set Data Excludes Subject Property

## August 2011

| | Occupancy (%) | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | 80.9 | 80.1 | 101.0 | 79.53 | 87.97 | 90.4 | 64.35 | 70.48 | 91.3 |
| Year To Date | 75.1 | 70.8 | 106.1 | 73.20 | 87.46 | 83.7 | 54.95 | 61.89 | 88.8 |
| Running 3 Month | 83.3 | 80.6 | 103.2 | 79.74 | 91.32 | 87.3 | 66.39 | 73.65 | 90.1 |
| Running 12 Month | 70.7 | 68.6 | 103.0 | 71.82 | 85.21 | 84.3 | 50.77 | 58.47 | 86.8 |

## August 2011 vs. 2010 Percent Change (%)

| | Occupancy | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | 3.6 | 4.1 | -0.5 | 6.9 | 3.0 | 3.8 | 10.8 | 7.2 | 3.3 |
| Year To Date | | 11.8 | | | 2.4 | | | 14.5 | |
| Running 3 Month | 7.6 | 2.0 | 5.5 | 11.5 | 3.7 | 7.5 | 20.0 | 5.8 | 13.5 |
| Running 12 Month | | 15.1 | | | 1.3 | | | 16.6 | |

# Tab 3 - STAR Summary - My Property vs. Comp Set and Industry Segments

Best Western Elko Inn    1930 Idaho St    Elko, NV 89801-2629    Phone:(775) 738-8787
STR # 26733    ChainID: 29083    MgtCo: None    Owner: None
For the Month of: August 2011    Date Created: September 19, 2011
Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Best Western Elko Inn | 80.9 | 3.6 | 75.1 | 6.9 | 83.3 | 7.6 | 70.7 | |
| Market: Nevada (Exc Las Vegas) | 69.2 | 9.6 | 56.8 | 8.3 | 67.0 | 5.1 | 55.0 | 9.6 |
| Market Class: Midscale Class | 69.1 | 9.2 | 55.8 | 7.9 | 66.7 | 4.4 | 53.8 | 9.3 |
| Tract: Nevada Area/Carson City | 76.6 | 9.7 | 64.8 | 15.6 | 75.8 | 7.4 | 63.3 | 19.2 |
| Tract Scale: Midscale Chains | 78.7 | 6.5 | 64.9 | 7.8 | 76.9 | 2.7 | 63.4 | 11.8 |
| Competitive Set: Competitors | 80.1 | 4.1 | 70.8 | 11.8 | 80.6 | 2.0 | 68.6 | 15.1 |

## Average Daily Rate

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Best Western Elko Inn | 79.53 | 6.9 | 73.20 | 11.5 | 79.74 | | 71.82 | |
| Market: Nevada (Exc Las Vegas) | 98.86 | -0.2 | 85.46 | -0.7 | 94.37 | -2.0 | 83.99 | -2.9 |
| Market Class: Midscale Class | 110.06 | 0.0 | 95.07 | 0.0 | 105.44 | -1.6 | 93.56 | -2.6 |
| Tract: Nevada Area/Carson City | 77.79 | 1.3 | 73.89 | 0.7 | 77.61 | -1.0 | 72.45 | -2.0 |
| Tract Scale: Midscale Chains | 88.11 | 3.9 | 84.36 | 4.3 | 88.52 | 1.9 | 82.93 | 0.9 |
| Competitive Set: Competitors | 87.97 | 3.0 | 87.46 | 3.7 | 91.32 | 2.4 | 85.21 | 1.3 |

## RevPAR

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Best Western Elko Inn | 64.35 | 10.8 | 54.95 | 19.2 | 66.39 | 20.0 | 50.77 | |
| Market: Nevada (Exc Las Vegas) | 68.41 | 9.4 | 48.51 | 6.1 | 63.23 | 4.4 | 46.16 | 6.5 |
| Market Class: Midscale Class | 76.05 | 9.2 | 53.09 | 6.2 | 70.37 | 4.5 | 50.33 | 6.5 |
| Tract: Nevada Area/Carson City | 59.57 | 11.1 | 47.85 | 14.5 | 58.79 | 16.7 | 45.88 | 16.7 |
| Tract Scale: Midscale Chains | 69.34 | 10.7 | 54.75 | 9.8 | 68.03 | 7.1 | 52.59 | 12.8 |
| Competitive Set: Competitors | 70.48 | 7.2 | 61.89 | 14.5 | 73.65 | 5.8 | 58.47 | 16.6 |

## Census/Sample - Properties & Rooms

| | Census Properties | Census Rooms | Sample Properties | Sample Rooms | Sample % Rooms |
|---|---|---|---|---|---|
| Market: Nevada (Exc Las Vegas) | 269 | 33048 | 80 | 7697 | 23.3 |
| Market Class: Midscale Class | 46 | 8830 | 20 | 2023 | 22.9 |
| Tract: Nevada Area/Carson City | 154 | 13086 | 50 | 3713 | 28.4 |
| Tract Scale: Midscale Chains | 27 | 2118 | 26 | 1998 | 94.3 |
| Competitive Set: Competitors | 7 | 738 | 7 | 738 | 100.0 |

## Supply

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| Best Western Elko Inn | 0.0 | 0.0 | 48.1 | |
| Market: Nevada (Exc Las Vegas) | 0.0 | -0.1 | 0.0 | -0.4 |
| Market Class: Midscale Class | 0.0 | -0.6 | 0.0 | -1.2 |
| Tract: Nevada Area/Carson City | 0.0 | -0.2 | -0.1 | 0.0 |
| Tract Scale: Midscale Chains | 4.1 | 6.7 | 4.1 | 7.6 |
| Competitive Set: Competitors | 12.8 | 4.9 | 12.8 | 3.2 |

## Demand

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| Best Western Elko Inn | 3.6 | | 59.4 | |
| Market: Nevada (Exc Las Vegas) | 9.6 | 8.2 | 8.2 | 9.1 |
| Market Class: Midscale Class | 9.2 | 7.3 | 4.4 | 8.0 |
| Tract: Nevada Area/Carson City | 9.7 | 15.3 | 7.3 | 19.1 |
| Tract Scale: Midscale Chains | 10.9 | 16.0 | 6.9 | 20.2 |
| Competitive Set: Competitors | 17.5 | 17.3 | 15.1 | 18.9 |

## Revenue

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| Best Western Elko Inn | 10.8 | | 77.8 | |
| Market: Nevada (Exc Las Vegas) | 9.4 | 6.0 | 6.0 | 6.0 |
| Market Class: Midscale Class | 9.2 | 5.6 | 4.5 | 5.2 |
| Tract: Nevada Area/Carson City | 11.1 | 14.2 | 8.1 | 16.7 |
| Tract Scale: Midscale Chains | 15.2 | 17.2 | 11.5 | 21.3 |
| Competitive Set: Competitors | 21.0 | 20.1 | 19.4 | 20.4 |

## Pipeline

Market: Nevada (Exc Las Vegas)

| | Under Construction Properties | Under Construction Rooms | Planning Properties | Planning Rooms |
|---|---|---|---|---|
| Market: Nevada (Exc Las Vegas) | 0 | 0 | 6 | 731 |

See Help page for pipeline definitions.

SMITH TRAVEL RESEARCH, Inc

# Tab 4 - Competitive Set Report

Best Western Elko Inn    1930 Idaho St    Elko, NV 89801-2629    Phone: (775) 738-8787
STR # 26733    ChainID: 29083    MgtCo: None    Owner: None
For the Month of August 2011    Date Created: September 19, 2011    Monthly Competitive Set Data Excludes Subject Property

## Monthly Indexes

*(Line chart, vertical axis 0–120, horizontal axis Mar Apr May Jun Jul Aug Sep Oct Nov Dec Jan Feb Mar Apr May Jun Jul Aug)*
Legend: Occupancy Index —— ADR Index —— RevPAR Index

## RevPAR Percent Change

*(Bar chart, vertical axis 1, 6, 11, 16, 21; categories Year to Date, Running 3 Month, Running 12 Month)*
Legend: ■ My Property   ■ Competitive Set

### Occupancy (%)

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | | | | | | | | | | | | | | | | | | |
| Competitive Set | 49.2 | 65.4 | 69.3 | 62.7 | 70.6 | 78.1 | 72.6 | 62.1 | 57.5 | 55.9 | 59.3 | 60.6 | 60.0 | 69.5 | | 85.7 | 83.2 | 80.9 |
| Index (MPI) | 77.7 | 78.9 | | 82.7 | 88.6 | 101.5 | 93.4 | 91.2 | 92.3 | 114.7 | 105.6 | 112.7 | 102.8 | 96.9 | 100.0 | 100.2 | 102.6 | 101.0 |
| Rank | | | | | | | | | | | | | | | | | | |
| **% Chg** | | | | | | | | | | | | | | | | | | |
| My Property | | | | | | | | | | | | | | | | | | |
| Competitive Set | -3.9 | 0.8 | 7.6 | 8.0 | 10.8 | 5.6 | 4.6 | 18.4 | 38.4 | 47.3 | 34.7 | 26.6 | 18.6 | 10.4 | 13.3 | -2.4 | 4.4 | -4.1 |
| Index (MPI) | | | | | | | | | | | | | | | | 8.5 | 4.0 | 3.6 |
| Rank | | | | | | | | | | | | | | | | 4.4 | -0.5 | |

| Occupancy (%) | Year To Date | | | Running 3 Month | | | Running 12 Month | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| Competitive Set | 61.7 | 63.3 | 75.1 | 73.1 | 77.4 | 85.3 | 70.7 | 66.6 | 103.0 |
| Index (MPI) | -3.8 | -2.8 | -11.8 | -5.0 | -6.1 | 7.6 | -2.0 | -0.2 | 16.1 |
| Rank | | | 2.4 | | | 2.0 | | | 1.9 |
| | | | | | | 6.5 | | | |

### ADR

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | | | | | | | | | | | | | | | | | | |
| Competitive Set | 68.57 | 80.66 | 79.12 | 84.30 | 68.53 | 74.42 | 74.35 | 70.94 | 63.40 | 63.50 | 69.82 | 68.80 | 72.69 | 75.71 | 66.48 | 79.79 | 79.91 | 79.55 |
| Index (ADR) | 77.7 | 84.19 | 84.30 | 84.12 | 85.45 | 82.81 | 84.33 | 85.76 | 74.08 | 77.23 | 91.89 | 73.25 | 83.04 | 76.71 | | 84.12 | 87.00 | 87.97 |
| Rank | | | | | | | | | | | | | | | | | | |
| **% Chg** | | | | | | | | | | | | | | | | | | |
| My Property | | | | | | | | | | | | | | | | | | |
| Competitive Set | -3.9 | 2.5 | 7.6 | 8.0 | -1.6 | 2.3 | 1.7 | -1.0 | -2.9 | -3.6 | -0.9 | -4.5 | 2.2 | 2.6 | 6.3 | 4.6 | -4.0 | 4.1 |
| Index (ADR) | | | | | | | | | | | | | | | | | 12.0 | 3.8 |
| Rank | | | | | | | | | | | | | | | | | | |

| ADR | Year To Date | | | Running 3 Month | | | Running 12 Month | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| Competitive Set | 84.79 | 85.60 | 73.20 | 88.05 | 84.12 | 79.74 | 83.35 | 84.12 | 85.21 |
| Index (ADR) | -0.9 | 0.7 | 2.4 | 81.2 | 91.32 | 87.3 | | 0.9 | 84.3 |
| Rank | | | | | 0.1 | 11.5 | | | 1.3 |
| | | | | | | 7.5 | | | |

### RevPAR

| | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | | | | | | | | | | | | | | | | | | |
| Competitive Set | 46.00 | 52.75 | 54.85 | 77.88 | 52.55 | 58.10 | 53.95 | 44.07 | 36.47 | 35.53 | 41.44 | 40.51 | 43.60 | 53.20 | 60.48 | 68.41 | 66.48 | 64.35 |
| Index (RGI) | 52.72 | 54.51 | 84.30 | 78.44 | 65.74 | 64.33 | 55.01 | 48.66 | 37.66 | 41.9 | 55.02 | 42.10 | 49.48 | 59.77 | 66.07 | 79.61 | 71.05 | 70.48 |
| Rank | 80.3 | | | | 80.3 | 68.4 | 63.9 | 75.0 | 34.3 | | 80.2 | 96.2 | 90.0 | 91.5 | 91.5 | 85.9 | 93.6 | 91.3 |
| **% Chg** | | | | | | | | | | | | | | | | | | |
| My Property | | | | | | | | | | | | | | | | | | |
| Competitive Set | -2.5 | 3.3 | 4.8 | 7.5 | 5.1 | 8.0 | 6.4 | 18.1 | 34.3 | 41.9 | 26.7 | 25.6 | 21.1 | 13.3 | 20.5 | 2.1 | 8.6 | 10.8 |
| Index (RGI) | | | | | | | | | | | | | | | | | 8.9 | 3.3 |
| Rank | | | | | | | | | | | | | | | | | 16.5 | |

| RevPAR | Year To Date | | | Running 3 Month | | | Running 12 Month | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 | 2009 | 2010 | 2011 |
| Competitive Set | 52.28 | 54.04 | 81.99 | 55.32 | 69.63 | 73.66 | 49.78 | 50.13 | 58.47 |
| Index (RGI) | -4.7 | 3.4 | 14.5 | 74.5 | 90.1 | 88.8 | | 0.7 | 66.6 |
| Rank | | | | -8.4 | 8.2 | 5.9 | -3.0 | | 16.6 |
| | | | | | | 13.5 | | | |

SMITH TRAVEL RESEARCH, Inc

# Tab 5 - Response Report

Best Western Elko Inn    1930 Idaho St    Elko, NV 89801-2629    Phone: (775) 738-8787
STR # 26733    ChainID: 29083    MgtCo: None    Owner: None
For the Month of: August 2011    Date Created: September 19, 2011

**This Year**

Aug 1st – First Day of Ramadan
Aug 27th – Hurricane Irene

### August 2011 (This Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     | 1   | 2   | 3   | 4   | 5   | 6   |
| 7   | 8   | 9   | 10  | 11  | 12  | 13  |
| 14  | 15  | 16  | 17  | 18  | 19  | 20  |
| 21  | 22  | 23  | 24  | 25  | 26  | 27  |
| 28  | 29  | 30  | 31  |     |     |     |

**Last Year**

Aug 11th – First Day of Ramadan

### August 2010 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
| 1   | 2   | 3   | 4   | 5   | 6   | 7   |
| 8   | 9   | 10  | 11  | 12  | 13  | 14  |
| 15  | 16  | 17  | 18  | 19  | 20  | 21  |
| 22  | 23  | 24  | 25  | 26  | 27  | 28  |
| 29  | 30  | 31  |     |     |     |     |



Data received:
○ = Monthly Only
● = Monthly & Daily

SMITH TRAVEL RESEARCH, Inc

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 26733 | Best Western Elko Inn | Elko, NV | 89801-2629 | (775) 738-8787 | 108 | 198906 |
| 2850 | Gold Country Inn & Casino | Elko, NV | 89801-2627 | (775) 738-8421 | 150 | 197306 |
| 17127 | Shilo Inn Suites Elko | Elko, NV | 89801-2413 | (775) 738-5522 | 70 | 199008 |
| 23865 | Red Lion Hotel & Casino Elko | Elko, NV | 89801-2628 | (775) 738-2111 | 222 | 198206 |
| 37447 | Holiday Inn Express & Suites Elko | Elko, NV | 89801-4604 | (775) 777-0990 | 77 | 199812 |
| 38886 | Comfort Inn Elko | Elko, NV | 89801-4644 | (775) 777-8762 | 51 | 199908 |
| 39958 | Hilton Garden Inn Elko | Elko, NV | 89801-4649 | (775) 777-1200 | 84 | 200005 |
| 61306 | TownePlace Suites Elko | Elko, NV | 89801-7902 | (775) 738-9900 | 84 | 201106 |
|       |       |             |     |       | 846   |           |

# Tab 6 - Day of Week and Weekday/Weekend Report

Best Western Elko Inn   1930 Idaho St   Elko, NV 89801-2629   Phone: (775) 738-8767
STR # 28733   ChainID: 23083   MgtCo: None   Owner: None
For the Month of: August 2011   Date Created: September 19, 2011   Monthly Competitive Set Data Excludes Subject Property



**Current Month Occupancy** · **Current Month ADR** · **Current Month RevPAR**

(■ My Property  ▨ Competitive Set)

## Occupancy / Rate

| Day of Week | Time Period | My Property | % Chg | Competitive Set | % Chg | Index (MPI) | % Chg |
|---|---|---|---|---|---|---|---|
| Sunday | Current Month | 67.8 | -0.2 | 63.7 | 4.7 | 106.4 | -4.7 |
| | Year To Date | 63.2 | 5.5 | 54.9 | 15.2 | 115.2 | -7.6 |
| | Running 3 Month | 70.2 | | 64.2 | -2.0 | 109.3 | 7.6 |
| | Running 12 Month | 59.6 | | 53.8 | 18.3 | 110.8 | |
| Monday | Current Month | 85.6 | 2.7 | 85.2 | 8.2 | 100.4 | -5.1 |
| | Year To Date | 79.1 | 8.8 | 75.7 | 11.9 | 104.5 | |
| | Running 3 Month | 87.3 | | 82.8 | 4.4 | 105.5 | 4.2 |
| | Running 12 Month | 74.9 | | 74.5 | 14.9 | 100.6 | |
| Tuesday | Current Month | 90.7 | 3.4 | 89.4 | 5.5 | 101.5 | -2.0 |
| | Year To Date | 87.5 | 7.2 | 82.9 | 11.8 | 105.4 | 2.3 |
| | Running 3 Month | 91.7 | | 88.7 | 4.7 | 103.4 | |
| | Running 12 Month | 83.7 | | 80.8 | 14.1 | 103.5 | |
| Wednesday | Current Month | 89.1 | -0.1 | 87.5 | 2.0 | 101.8 | -2.0 |
| | Year To Date | 85.3 | 6.9 | 83.2 | 10.4 | 102.5 | 2.5 |
| | Running 3 Month | 92.3 | | 89.3 | 4.3 | 103.4 | |
| | Running 12 Month | 80.5 | | 80.6 | 13.6 | 100.0 | |
| Thursday | Current Month | 76.2 | 6.4 | 79.7 | 1.6 | 95.5 | 4.8 |
| | Year To Date | 75.2 | 12.0 | 73.5 | 9.2 | 102.4 | 13.7 |
| | Running 3 Month | 83.8 | | 83.8 | 3.5 | 100.0 | 7.9 |
| | Running 12 Month | 70.8 | | 71.2 | 13.5 | 99.6 | |
| Friday | Current Month | 77.8 | 11.6 | 71.3 | -1.8 | 109.0 | 13.7 |
| | Year To Date | 68.2 | 7.9 | 63.1 | 13.4 | 108.1 | -2.5 |
| | Running 3 Month | 78.8 | | 73.9 | 8.0 | 106.2 | 5.1 |
| | Running 12 Month | 63.1 | | 60.7 | 18.6 | 104.1 | |
| Saturday | Current Month | 73.6 | -3.1 | 78.4 | -0.6 | 93.9 | -2.5 |
| | Year To Date | 66.8 | 2.7 | 61.9 | 11.2 | 108.0 | |
| | Running 3 Month | 78.1 | | 79.7 | -2.3 | 98.0 | 5.1 |
| | Running 12 Month | 62.0 | | 56.7 | 14.4 | 106.6 | |
| Weekday (Sun-Thu) | Current Month | 82.7 | 3.5 | 81.9 | 5.9 | 101.0 | -2.3 |
| | Year To Date | 78.1 | 8.5 | 74.0 | 11.6 | 105.5 | |
| | Running 3 Month | 85.2 | | 84.6 | 3.2 | 101.0 | 5.1 |
| | Running 12 Month | 74.0 | | 72.2 | 14.7 | 102.5 | |
| Weekend (Fri-Sat) | Current Month | 75.7 | 4.0 | 74.9 | -1.2 | 101.1 | 5.2 |
| | Year To Date | 78.3 | 5.2 | 62.5 | 12.3 | 108.0 | 6.5 |
| | Running 3 Month | 77.6 | | 77.6 | -1.2 | 100.0 | |
| | Running 12 Month | 62.5 | | 61.3 | 16.5 | 104.9 | |
| Total | Current Month | 80.9 | 3.6 | 80.1 | 4.1 | 101.0 | -0.5 |
| | Year To Date | 75.1 | 7.6 | 70.8 | 11.6 | 106.1 | 5.5 |
| | Running 3 Month | 83.3 | | 80.6 | 2.0 | 103.2 | |
| | Running 12 Month | 70.7 | | 66.6 | 15.1 | 103.0 | |

## Average Daily Rate

| Day of Week | Time Period | My Property | % Chg | Competitive Set | % Chg | Index (ARI) | % Chg |
|---|---|---|---|---|---|---|---|
| Sunday | Current Month | 48.93 | -17.8 | 85.92 | 0.3 | 84.1 | -17.9 |
| | Year To Date | 42.06 | | 83.71 | 1.4 | 79.5 | |
| | Running 3 Month | 51.05 | -2.3 | 87.40 | 2.9 | 83.2 | -10.0 |
| | Running 12 Month | 39.40 | | 82.34 | 0.4 | 80.2 | |
| Monday | Current Month | 68.47 | 7.7 | 90.97 | 3.1 | 88.0 | 1.7 |
| | Year To Date | 60.92 | | 88.71 | 3.9 | 86.6 | |
| | Running 3 Month | 72.65 | 23.3 | 93.30 | 6.2 | 89.2 | 6.7 |
| | Running 12 Month | 55.62 | | 88.74 | 2.4 | 85.3 | |
| Tuesday | Current Month | 78.71 | 22.4 | 89.57 | 3.8 | 98.8 | 14.0 |
| | Year To Date | 65.63 | | 90.15 | 4.8 | 83.2 | |
| | Running 3 Month | 75.44 | 23.8 | 94.77 | 7.3 | 86.6 | 7.7 |
| | Running 12 Month | 61.84 | | 87.69 | 3.4 | 84.1 | |
| Wednesday | Current Month | 76.10 | | 90.92 | 6.8 | 94.0 | 2.8 |
| | Year To Date | 64.86 | | 90.58 | 4.5 | 83.7 | |
| | Running 3 Month | 77.87 | 29.8 | 94.59 | 4.6 | 89.2 | 16.1 |
| | Running 12 Month | 61.13 | | 88.32 | 3.0 | 85.9 | |
| Thursday | Current Month | 60.14 | 8.2 | 89.01 | 4.3 | 88.7 | -2.5 |
| | Year To Date | 56.48 | | 89.88 | 3.0 | 83.5 | |
| | Running 3 Month | 58.66 | 25.8 | 94.00 | 3.1 | 87.7 | 8.9 |
| | Running 12 Month | 51.21 | | 86.63 | 1.6 | 83.4 | |
| Friday | Current Month | 56.63 | 9.8 | 84.21 | -0.1 | 86.5 | -1.6 |
| | Year To Date | 47.80 | | 83.62 | -1.6 | 83.8 | |
| | Running 3 Month | 58.66 | 12.0 | 87.56 | -0.3 | 85.3 | 4.1 |
| | Running 12 Month | 43.40 | | 80.53 | -3.1 | 85.1 | |
| Saturday | Current Month | 54.16 | 36.1 | 82.04 | -0.9 | 89.7 | 41.6 |
| | Year To Date | 59.08 | | 82.45 | -1.2 | 85.2 | |
| | Running 3 Month | 59.08 | 22.2 | 85.40 | 0.4 | 88.5 | 18.4 |
| | Running 12 Month | 42.83 | | 80.68 | -1.4 | 85.7 | |
| Weekday (Sun-Thu) | Current Month | 67.46 | 8.1 | 89.53 | 4.0 | 91.1 | 0.4 |
| | Year To Date | 57.96 | | 88.94 | 3.7 | 53.5 | |
| | Running 3 Month | 59.35 | 20.9 | 93.14 | 5.0 | 87.4 | 6.2 |
| | Running 12 Month | 53.83 | | 88.08 | 2.4 | 84.0 | |
| Weekend (Fri-Sat) | Current Month | 55.39 | 21.2 | 83.07 | -0.5 | 88.1 | 17.2 |
| | Year To Date | 47.35 | | 83.03 | -1.4 | 84.5 | |
| | Running 3 Month | 58.87 | 16.9 | 86.45 | 0.1 | 86.9 | 10.9 |
| | Running 12 Month | 43.11 | | 80.78 | -2.2 | 85.4 | |
| Total | Current Month | 64.35 | 10.8 | 87.97 | 3.0 | 90.4 | 3.8 |
| | Year To Date | 54.95 | | 87.46 | 2.4 | 83.7 | |
| | Running 3 Month | 66.30 | 20.0 | 91.32 | 3.7 | 87.3 | 7.5 |
| | Running 12 Month | 50.77 | | 85.21 | 1.3 | 84.3 | |

## RevPAR

| Day of Week | Time Period | My Property | % Chg | Competitive Set | % Chg | Index (RGI) | % Chg |
|---|---|---|---|---|---|---|---|
| Sunday | Current Month | | | 54.39 | | 89.5 | -21.8 |
| | Year To Date | | | 45.92 | | 91.6 | |
| | Running 3 Month | | | 56.10 | | 90.8 | |
| | Running 12 Month | | | 44.27 | | 89.0 | -3.1 |
| Monday | Current Month | | | 77.50 | 11.6 | 88.3 | -3.5 |
| | Year To Date | | | 67.13 | 16.2 | 90.8 | |
| | Running 3 Month | | | 77.22 | 10.8 | 94.1 | 11.2 |
| | Running 12 Month | | | 64.59 | 17.7 | 85.8 | |
| Tuesday | Current Month | | | 80.09 | 9.6 | 98.3 | 11.7 |
| | Year To Date | | | 74.77 | 17.1 | 87.6 | |
| | Running 3 Month | | | 74.77 | 12.4 | 87.8 | 10.2 |
| | Running 12 Month | | | 71.05 | 18.0 | 87.0 | |
| Wednesday | Current Month | | | 79.55 | 8.9 | 95.7 | 0.7 |
| | Year To Date | | | 75.37 | 15.3 | 85.8 | |
| | Running 3 Month | | | 84.45 | 9.2 | 91.9 | 19.0 |
| | Running 12 Month | | | 71.16 | 17.9 | 85.9 | |
| Thursday | Current Month | | | 70.98 | 5.9 | 84.7 | 2.1 |
| | Year To Date | | | 55.87 | 12.5 | 85.5 | |
| | Running 3 Month | | | 68.77 | 6.7 | 87.7 | 17.9 |
| | Running 12 Month | | | 61.65 | 15.3 | 83.1 | |
| Friday | Current Month | | | 60.07 | -1.9 | 94.3 | 11.9 |
| | Year To Date | | | 52.75 | 11.6 | 90.6 | |
| | Running 3 Month | | | 66.03 | -0.3 | 88.8 | 12.3 |
| | Running 12 Month | | | 48.96 | 15.3 | 88.6 | |
| Saturday | Current Month | | | 64.34 | -1.5 | 84.2 | 38.1 |
| | Year To Date | | | 52.75 | 9.9 | 91.9 | |
| | Running 3 Month | | | 68.07 | -1.9 | 86.8 | 24.5 |
| | Running 12 Month | | | 47.34 | 12.4 | 90.5 | |
| Weekday (Sun-Thu) | Current Month | | | 73.35 | 10.1 | 92.0 | -1.9 |
| | Year To Date | | | 65.85 | 15.6 | 88.0 | |
| | Running 3 Month | | | 69.35 | 8.4 | 91.0 | 11.6 |
| | Running 12 Month | | | 62.58 | 17.5 | 86.0 | |
| Weekend (Fri-Sat) | Current Month | | | 62.21 | -1.7 | 92.0 | 23.3 |
| | Year To Date | | | 51.89 | 10.7 | 91.3 | |
| | Running 3 Month | | | 67.05 | -1.1 | 87.8 | 18.2 |
| | Running 12 Month | | | 48.15 | 13.9 | 89.5 | |
| Total | Current Month | | | 70.48 | 7.2 | 91.3 | 3.3 |
| | Year To Date | | | 61.90 | 14.5 | 88.8 | |
| | Running 3 Month | | | 73.65 | 5.8 | 90.1 | 13.5 |
| | Running 12 Month | | | 58.47 | 16.6 | 86.8 | |

SMITH TRAVEL RESEARCH, Inc

# Tab 7 – Daily Data for the Month

Best Western Elko Inn    1930 Idaho St    Elko, NV 89801-2629    Phone (775) 738-8787
STR # 26733    ChainID: 26083    MgtCo: None    Owner: None
For the Month of August 2011    Date Created: September 19, 2011    Daily Competitive Set Data Excludes Subject Property

## Daily Indexes for the Month of August



Legend: → Occupancy Index → ADR Index → RevPAR Index

### Occupancy (%)

| August | Mo 1 | Tu 2 | We 3 | Th 4 | Fr 5 | Sa 6 | Su 7 | Mo 8 | Tu 9 | We 10 | Th 11 | Fr 12 | Sa 13 | Su 14 | Mo 15 | Tu 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 83.3 | 60.3 | 107.9 | 84.0 | 70.4 | 85.2 | 74.1 | 85.2 | 80.2 | 90.7 | 90.7 | 88.0 | 80.0 | 77.8 | 91.7 | 84.3 |
| Competitive Set | 80.5 | 60.1 | 85.4 | 82.0 | 62.0 | 79.7 | 81.6 | 83.3 | 83.3 | 86.1 | 77.0 | 71.3 | 80.0 | 111.5 | 90.1 | 80.1 |
| Index (MPI) | 97.5 | 105.4 | 107.9 | 84.0 | 109.7 | 109.2 | 119.9 | 102.2 | 102.2 | 100.4 | 101.1 | 123.4 | 100.0 | 111.5 | 102.7 | 93.5 |

| % Chg | Mo 1 | Tu 2 | We 3 | Th 4 | Fr 5 | Sa 6 | Su 7 | Mo 8 | Tu 9 | We 10 | Th 11 | Fr 12 | Sa 13 | Su 14 | Mo 15 | Tu 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 5.6 | 11.8 | 6.1 | -10.6 | 6.3 | 10.5 | 0.9 | 7.7 | -2.3 | -4.0 | 2.0 | 32.5 | 19.8 | -0.8 | 2.0 | -8.2 |
| Competitive Set | 11.9 | 17.4 | 3.2 | 6.3 | 2.1 | 17.5 | -1.4 | -6.9 | -8.3 | -5.7 | -4.3 | -15.3 | -7.1 | -4.8 | 6.1 | 3.9 |
| Index (MPI) | -5.6 | -4.8 | 2.8 | -16.1 | 3.7 | -5.8 | 2.4 | 4.3 | 6.3 | 1.8 | 6.1 | 57.4 | 28.9 | 4.3 | 3.0 | -4.4 |

| August | We 17 | Th 18 | Fr 19 | Sa 20 | Su 21 | Mo 22 | Tu 23 | We 24 | Th 25 | Fr 26 | Sa 27 | Su 28 | Mo 29 | Tu 30 | We 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 88.5 | 80.5 | 80.6 | 71.3 | 99.3 | 85.2 | 90.7 | 92.6 | 79.3 | 60.7 | 90.7 | 99.3 | 62.4 | 92.6 | 75.9 |
| Competitive Set | 88.5 | 80.5 | 73.2 | 78.2 | 61.7 | 84.6 | 87.4 | 82.2 | 79.3 | 66.6 | 67.6 | 61.7 | 82.6 | 90.8 | 67.9 |
| Index (MPI) | 102.6 | 100.1 | 108.7 | 75.8 | 109.5 | 100.4 | 103.9 | 112.6 | 94.6 | 95.7 | 98.1 | 98.1 | 102.0 | 102.0 | 86.5 |

| % Chg | We 17 | Th 18 | Fr 19 | Sa 20 | Su 21 | Mo 22 | Tu 23 | We 24 | Th 25 | Fr 26 | Sa 27 | Su 28 | Mo 29 | Tu 30 | We 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -1.3 | 9.0 | 16.0 | 3.2 | -9.6 | 5.5 | 8.7 | 6.4 | 2.9 | -2.0 | 14.3 | 16.4 | 8.5 | 14.9 | 3.8 |
| Competitive Set | 2.2 | 10.0 | 3.3 | 7.4 | 0.1 | 13.4 | -4.6 | 5.1 | 5.1 | -2.2 | -12.3 | 11.8 | -14.0 | 10.4 | 10.4 |
| Index (MPI) | -0.7 | -0.7 | 12.8 | -23.8 | -5.5 | -3.0 | 3.9 | 1.2 | 12.0 | 4.9 | 31.1 | 4.4 | -5.3 | -1.2 | -1.5 |

### ADR

| August | Mo 1 | Tu 2 | We 3 | Th 4 | Fr 5 | Sa 6 | Su 7 | Mo 8 | Tu 9 | We 10 | Th 11 | Fr 12 | Sa 13 | Su 14 | Mo 15 | Tu 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 89.28 | 89.96 | 87.72 | 88.84 | 77.70 | 73.87 | 75.62 | 81.92 | 85.43 | 87.21 | 79.02 | 74.66 | 75.05 | 79.41 | 87.21 | 67.21 |
| Competitive Set | 91.11 | 88.86 | 82.83 | 84.71 | 87.5 | 85.94 | 96.06 | 91.24 | 91.51 | 91.73 | 88.20 | 86.13 | 82.84 | 75.00 | 83.31 | 85.44 |
| Index (ARI) | 91.8 | 99.2 | 94.7 | 84.0 | 87.5 | 85.5 | 87.9 | 89.8 | 89.6 | 96.0 | 89.5 | 84.8 | 91.3 | 87.7 | 86.2 | 86.4 |

| % Chg | Mo 1 | Tu 2 | We 3 | Th 4 | Fr 5 | Sa 6 | Su 7 | Mo 8 | Tu 9 | We 10 | Th 11 | Fr 12 | Sa 13 | Su 14 | Mo 15 | Tu 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 24.3 | 25.4 | 18.2 | 14.9 | 6.9 | 9.3 | 9.3 | 10.2 | 24.7 | 14.5 | -13.7 | -6.4 | 21.26 | -4.42 | 67.21 | 10.8 |
| Competitive Set | 10.0 | -0.3 | 11.9 | -5.3 | 2.8 | 1.0 | 3.0 | -5.3 | 2.8 | -4.3 | -5.5 | -9.4 | -5.2 | -0.6 | -2.5 | 6.9 |
| Index (ARI) | 12.5 | 27.7 | 6.4 | 13.3 | 6.8 | 6.9 | 15.4 | 7.5 | 21.2 | 9.6 | -14.2 | -7.6 | 225.5 | -41.1 | 1.7 | 13.6 |

| August | We 17 | Th 18 | Fr 19 | Sa 20 | Su 21 | Mo 22 | Tu 23 | We 24 | Th 25 | Fr 26 | Sa 27 | Su 28 | Mo 29 | Tu 30 | We 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 65.60 | 67.31 | 68.44 | 70.12 | 70.02 | 79.16 | 64.44 | 81.14 | 79.78 | 71.95 | 71.51 | 86.34 | 78.00 | 85.31 | 60.49 |
| Competitive Set | 90.91 | 96.64 | 89.21 | 92.81 | 86.11 | 79.16 | 89.50 | 80.01 | 91.24 | 83.08 | 83.08 | 64.41 | 76.06 | 69.63 | 69.76 |
| Index (ARI) | 92.9 | 85.2 | 89.0 | 88.6 | 75.6 | 87.6 | 94.3 | 90.1 | 87.4 | 99.5 | 88.0 | 79.1 | 83.8 | 93.7 | 95.2 |

| % Chg | We 17 | Th 18 | Fr 19 | Sa 20 | Su 21 | Mo 22 | Tu 23 | We 24 | Th 25 | Fr 26 | Sa 27 | Su 28 | Mo 29 | Tu 30 | We 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 6.6 | 4.0 | 1.0 | -7.7 | -9.5 | -9.6 | -12.5 | -0.2 | 16.1 | -7.2 | 73.3 | 0.0 | 19.5 | 12.5 | 12.5 |
| Competitive Set | 2.5 | 10.6 | -10.0 | 0.2 | -6.8 | -9.4 | -1.2 | 3.4 | -4.0 | -4.2 | -3.8 | -3.8 | 0.0 | -4.2 | 9.6 |
| Index (ARI) | 0.8 | -5.5 | 12.3 | 0.2 | -2.9 | 3.4 | -10.1 | 1.4 | 12.3 | -2.3 | 84.8 | 0.5 | 1.6 | 12.3 | 9.6 |

### RevPAR

| August | Mo 1 | Tu 2 | We 3 | Th 4 | Fr 5 | Sa 6 | Su 7 | Mo 8 | Tu 9 | We 10 | Th 11 | Fr 12 | Sa 13 | Su 14 | Mo 15 | Tu 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 60.69 | 54.66 | 54.66 | 62.93 | 54.67 | 73.87 | 67.85 | 69.79 | 69.21 | 79.14 | 61.38 | 65.70 | 62.34 | 08.33 | 72.80 | 79.41 |
| Competitive Set | 77.96 | 80.84 | 81.84 | 67.87 | 67.86 | 70.31 | 78.04 | 78.54 | 80.60 | 82.05 | 67.85 | 65.10 | 71.26 | 83.23 | 81.49 | 81.51 |
| Index (RGI) | 89.5 | 104.5 | 102.2 | 104.5 | 90.0 | 82.6 | 108.5 | 91.8 | 99.6 | 96.4 | 90.4 | 104.8 | 87.5 | 97.7 | 87.5 | 90.2 |

| % Chg | Mo 1 | Tu 2 | We 3 | Th 4 | Fr 5 | Sa 6 | Su 7 | Mo 8 | Tu 9 | We 10 | Th 11 | Fr 12 | Sa 13 | Su 14 | Mo 15 | Tu 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 11.9 | 14.3 | 25.4 | 2.5 | 17.5 | 4.6 | 17.7 | 7.7 | 19.8 | 16.7 | 14.4 | 12.2 | 178.0 | -40.7 | 4.5 | 1.7 |
| Competitive Set | 0.3 | 9.0 | 7.9 | 2.5 | -0.4 | -4.0 | 13.3 | 7.7 | -6.3 | -17.7 | -15.3 | -10.8 | -9.8 | -9.9 | -8.3 | -6.3 |
| Index (RGI) | 6.2 | 21.6 | 16.1 | -5.0 | 14.7 | 5.3 | 17.3 | 12.1 | 25.7 | 18.7 | 39.0 | 27.8 | 211.6 | -44.3 | -1.4 | 8.5 |

| August | We 17 | Th 18 | Fr 19 | Sa 20 | Su 21 | Mo 22 | Tu 23 | We 24 | Th 25 | Fr 26 | Sa 27 | Su 28 | Mo 29 | Tu 30 | We 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 65.60 | 45.43 | 52.80 | 41.49 | 39.18 | 67.44 | 79.83 | 75.13 | 59.00 | 47.50 | 47.68 | 40.50 | 52.63 | 78.99 | 64.91 |
| Competitive Set | 81.51 | 71.92 | 53.00 | 67.2 | 81.76 | 73.83 | 78.27 | 74.04 | 87.2 | 57.86 | 54.62 | 53.28 | 76.06 | 69.63 | 69.81 |
| Index (RGI) | 95.3 | 91.0 | 94.7 | 67.2 | 73.8 | 88.0 | 97.9 | 100.5 | 82.7 | 82.8 | 66.6 | 76.0 | 83.5 | 97.6 | 82.4 |

| % Chg | We 17 | Th 18 | Fr 19 | Sa 20 | Su 21 | Mo 22 | Tu 23 | We 24 | Th 25 | Fr 26 | Sa 27 | Su 28 | Mo 29 | Tu 30 | We 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 10.2 | -7.2 | 17.2 | -18.0 | 23.9 | 3.7 | 30.6 | 8.2 | 36.6 | -4.6 | 98.0 | 12.3 | 6.6 | 37.3 | 10.6 |
| Competitive Set | 8.4 | 4.0 | -7.3 | -16.0 | 9.2 | 3.3 | -3.6 | -2.6 | 9.0 | -9.9 | -16.2 | 7.2 | -9.0 | 6.4 | 23.5 |
| Index (RGI) | 1.7 | -13.9 | 28.4 | -23.7 | -8.2 | 5.0 | 19.9 | 2.6 | 25.8 | -2.5 | 142.2 | 4.9 | -3.8 | 10.9 | 8.0 |

SMITH TRAVEL RESEARCH, Inc

**Welcome AMERI INN *DIP**

## Online Payment. Pay My Bill - Confirm. Step 3 of 3

**AMERI INN *DIP**
**1930 IDAHO ST**
**ELKO, NV 898012629**
**Account: 1000117213703478824**

Thank you for your payment. The confirmation number below verifies that you have authorized an electronic debit from your eligible checking or savings account.

| | |
|---|---|
| **Your confirmation number is:** | 1903907 |
| **Payment bank account:** | ******8572 |
| **Payment amount:** | $2,737.84 |
| **Payment date:** | 01-AUG-2011 |

Please print this screen as a confirmation notice of your transaction.

> Thank you for paying your NV Energy bill online. We have some additional payment options to make it even easier.
>
> - Paperless Billing
> - Automatic Monthly Payments

Done



C 10995          THIS BILL IS DUE AND PAYABLE UPON RECEIPT.   PLEASE SEE REVERSE SIDE FOR MORE INFORMATION.

ACCOUNT NUMBER:   | 1000117213703478824 |                                    Page 1 of 2

Service      AMERI INN *DIP
Address:     1930 IDAHO ST
             ELKO,NV 898012629

| Customer | 001172137 |
| Premises | 0347882 |

7/20/2011

A15  B15

| Next Meter Read Date | Due Date | TOTAL AMOUNT DUE |
|---|---|---|
| Aug 16, 2011 | Aug 5, 2011 | $2,737.84 |

| PREVIOUS BALANCE | PAYMENTS | ADJUSTMENTS | BALANCE FORWARD | CURRENT CHARGES |
|---|---|---|---|---|
| $1,993.86 | $1,991.21 CR | $.00 | $2.65 | $2,735.19 |

Don't forget to sign up for Paperless Billing. Enroll in MyAccount at nvenergy.com.

Starting on July 1, 2011, your bill will include a new Energy Efficiency (EE) charge to recover costs and other expenses related to Energy Efficiency and Conservation Programs. Please see the enclosed insert for details.

As previously communicated, NV Energy quarterly rates will decrease effective July 1, 2011. This is a transitional bill which shows the prior and new rate schedules. Your next bill will display the new rate changes.

Saving energy saves money.  For energy conservation tips visit nvenergy.com.

**ELECTRIC - MEDIUM GENERAL SERVICE**

| Meter Number | Service Category | Service Period From | Service Period To | Bill Days | Meter Readings Previous | Meter Readings Current | Meter Multiplier | Billing Usage |
|---|---|---|---|---|---|---|---|---|
| 161852 | KWH | Jun 15 | Jul 15 | 30 | 8653 | 8893 | 120 | 28,800 |
|  | KW | Jun 15 | Jul 15 | 30 | .43 | .59 | 120 | 71 |



| Call (775) 834-4444 or (800) 962-0399 for assistance Monday-Friday 7:30-5:30 excluding holidays |
| After hours emergencies call: (775) 834-4100    Mail Payment to: PO BOX 30065 Reno NV 89520 |

PLEASE RETURN THIS PORTION WITH PAYMENT                                    MAKE CHECKS PAYABLE TO NV ENERGY



**NVEnergy**

ACCOUNT NUMBER

| 1000117213703478824 |

| BALANCE FORWARD | 2.65 |
|---|---|
| CURRENT CHARGES | 2,735.19 |
| TOTAL AMOUNT DUE | $2,737.84 |
| Current Charges due by | Aug 5, 2011 |

Service Address:      1930 IDAHO ST
                      ELKO,NV 898012629

Please enter amount paid below

$ _____

7219.4.75.11761 2 AV 0.465  oz 1.007

AMERI INN *DIP
1930 IDAHO ST
ELKO NV 89801-2629

89520-3065

1000117213703478824 0000273784 0000273519 0 002

C 10996        THIS BILL IS DUE AND PAYABLE UPON RECEIPT.    PLEASE SEE REVERSE SIDE FOR MORE INFORMATION.

ACCOUNT NUMBER:    | 1000117213703478824 |        Page 2 of 2

Service     AMERI INN *DIP
Address:    1930 IDAHO ST
            ELKO, NV 898012629

| Customer | 001172137 |
| Premises | 0347882 |

---

## ELECTRIC - MEDIUM GENERAL SERVICE - Continued

| | | | | |
|---|---|---|---|---|
| ELECTRIC CONSUMPTION   (PRIOR RATE) | 14,400.00 | KWH | x .0769500 | 1,108.08 |
| ELECTRIC CONSUMPTION   (NEW RATE) | 14,400.00 | KWH | x .0734800 | 1,058.11 |
| DEMAND CHARGE | 71.00 | KW | x 3.3300000 | 236.43 |
| FACILITY CHARGE DEMAND | 71.00 | KW | x 6.6800000 | 474.28 |
| DEFERRED ENERGY ADJUSTMENT | 28,800.00 | KWH | x .0155800 CR | 448.70 CR |
| TEMP. GREEN POWER FINANCING (TRED) | 28,800.00 | KWH | x .0012300 | 35.42 |
| RENEWABLE ENERGY PROGRAM (REPR) | 28,800.00 | KWH | x .0057300 | 165.02 |
| ENERGY EFFICIENCY (EE) CHARGE   (NEW RATE) | 14,400.00 | KWH | x .0019800 | 28.51 |
| BASIC SERVICE CHARGE | | | | 16.00 |
| LOCAL GOVERNMENT FEE | | | 2% | 53.45 |
| UNIVERSAL ENERGY CHARGE | 28,800.00 | KWH | x .0003900 | 11.24 |

TOTAL ELECTRIC SERVICE AMOUNT                                    $2,737.84

AVERAGE TOTAL COST OF ELECTRIC SERVICE
$2,737.84 / 28,800  KWH = .09506 /KWH



Avg KWH Per Day By Month

| USAGE HISTORY | NO. DAYS | KWH | AVG KWH PER DAY | AVG COST PER DAY |
|---|---|---|---|---|
| THIS MONTH | 30 | 28,800 | 960.0 | 91.26 |
| LAST MONTH | 30 | 20,640 | 688.0 | |

J A S O N D J F M A M J J
2010                        2011

---

## MISCELLANEOUS CHARGES / CREDITS

| | |
|---|---|
| DEPOSIT INTEREST APPLIED | 2.65 CR |
| TOTAL MISCELLANEOUS CHARGES / CREDITS | $2.65 CR |

Frontier Online Bill Pay - Payment Confirmation                                                Page 1 of 1



### Payment Confirmation

A payment for $2,297.94 has been scheduled for 08/01/2011 using Elko Gold Main.

Your payment confirmation number is 6548822.

If you wish to cancel or modify this payment, you can do so from the payment history page.



Frontier Online Bill Payment - Statement                                                      Page 1 of 5

**CURRENT BILLING SUMMARY**

GOLD RUSH INN /DHILLON MGMT
ACCOUNTS PAYABLE
1930 IDAHO ST
ELKO, NV 89801-2629

### Account Summary

| | |
|---|---|
| Due Date | 7/28/11 |
| Billing Date | 7/10/11 |
| Account Number | 77573887870414068 |
| Amount of Last Bill | 2,065.27 |
| Payments Received Thru 7/05/11 | 2,065.27CR |
| Thank you for your payment! | |
| Balance Before Current Charges | .00 |
| New Charges | 2,297.94 |
| | |
| Total Amount Due | $2,297.94 |

Check out Frontier's Web site for great products, special offers and complete customer service information.

## Frontier Conferencing
### CONNECT. COLLABORATE. ACROSS THE COUNTRY AND AROUND THE WORLD.

Reduce your operational costs, and reach your business objectives faster.
Frontier's web and audio conferencing options make it easy!

START HOSTING MORE PRODUCTIVE MEETINGS NOW.
Call 1.800.671.2739 today.
www.Frontier.com/conferencing

### Contacting Us

| | |
|---|---|
| Your Personal Identification Number is | 0402 |
| Billing Questions | www.frontier.com |
| Business | 800-921-8102 |

## CURRENT BILLING SUMMARY

Local Service from 07/10/11 to 08/09/11

| Qty | Description | 775/738-8787.0 | Charge |
|---|---|---|---|
| | **Basic Charges** | | |
| 3 | Single Party Business Service | | 71.70 |
| 16 | PBX Trk/Automatic Acc Ln | | 782.40 |
| 19 | Multi-Ln Fed Sub Ln Chrg | | 174.80 |
| 17 | Non-Published Listing | | 17.00 |
| 2 | Credit For Non-Published Listing Charge | | 2.00CR |
| | Other Charges-Detailed Below | | 30.98 |
| | Federal Tax | | 33.15 |
| | Federal USF Recovery Charge | | 25.08 |
| | NV USF Surcharge | | 1.40 |
| | NV Elko City Franchi | | .66 |
| | **Total Basic Charges** | | **1,135.17** |
| | | | |
| | **Optional Services** | | |
| | Business High-Speed - Static IP | | 88.99 |
| | Business High-Speed Internet w/Static IP | | |
| | Business High-Speed Access w/Static IP | | |
| | Sponsored Hotspot | | 420.00 |
| 19 | NV Deaf Disabled Funding | | .57 |
| | Block Of 6 IP Addresses | | 20.00 |
| 2 | 3rd Party & Collect Call Screening | | 6.00 |
| 2 | Data Coupler | | 4.00 |
| | Dir Adv Y/P El | | 38.00 |





**CUSTOMER'S ORIGINAL INVOICE**   CONFIDENTIAL PROPERTY OF SYSCO

**SYSCO**
Good things come from Sysco

SYSCO INTERMOUNTAIN, INC.
9494 SOUTH PROSPERITY ROAD
WEST JORDAN UT 84081
(801) 563-6310   (800) 366-3778
VISIT US AT WWW.SYSCOINTERMOUN

| | |
|---|---|
| SOLD DATE | 386177   107280821 |
| 7/28/11 | CUSTOMER |
| /016 | |
| ROUTE | 4333 |

TERMS -- FAILURE BY BUYER TO PAY INVOICE ON RECEIPT TO SERVICE CHARGE
COD ACH
MANIFEST#   710179 NORMAL DELIVERY
MA.. SLS#   TRAIN BURKHARP   9184
DRIVER#   EMBEL

INVOICE ROUTE   3
INVOICE NUMBER   1
PAGE   1

BEST WESTERN
1930 IDAHO ST

ELKO            NV  89801
972-668-0327

ELKO GOLD MINE LLC
1930 IDAHO ST
ELKO          NV  89801

| QTY | SPLIT | PACK | SIZE | ITEM DESCRIPTION | | ITEM CODE | UNIT PRICE | EXTENDED PRICE | INVOICE ADJUSTMENTS CODE | QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **COOLER** | | | | | | |
| | | | | ****DAIRY**** | | | | | | |
| C | CS | 18 | LB | DARIGLD BUTTER CUP USDA AA 90CT | 310206 | 86087770 | 26.58 | 26.58 | | |
| C | CS | 100 | .75 OZ | BRRLIMP CHEESE CREAM CUP STWBRY | 39782 | 6262000 | 32.95 | 32.95 | | |
| C | CS | 100 | 1 OZ | BRRLIMP CHEESE CREAM PLAIN CUP | 39801 | 6261465 | 26.62 | 26.62 | | |
| C | CS | 360 | 3/8 OZ | RHLFARM CREAMER HALF & HALF SNE STBL | 5105700 | 8116055 | 14.11 | 14.11 | | |
| C | PT | 50 | .5 PT | DARIGLD MILK 1% MINI BOX | 1022 | 7213277 | 12.87 | 38.61 | | |
| C | PT | 50 | .5 PT | MLKFARM MILK 2% REDUCED FAT | 1022 | 38629500 | 10.76 | 86.08 | | |
| C | CS | 12 | 6 OZ | YOPLAIT YOGURT ASST STN MIXED BRY | 384 | 7255185 | 8.43 | 101.16 | | |
| | | | | ****PRODUCE**** | GROUP TOTAL**** | | | 326.11 | | |
| C | OUT | 175 | CT | CTSYS CLS APPLE RED DEL FCY FRSH | | 8124193 | | | | |
| | | | | OUT/STOCK | | | | | | |
| C | FC | 1 | 125 CT | CTSYS CLS APPLE RED DEL FCY WASH FRESH | | 1288572 | 39.99 | 39.99 | | |
| C | CS | 140 | LB | PACKER  BANANA FRESH TIP GREEN | | 1158542 | 34.08 | 34.08 | | |
| C | CS | 140 | # | PACKER  BANANA GRN TURN TO YEL FRESH | | 1007368 | 34.13 | 34.13 | | |
| C | CS | 113 | CT | CTSYS CLS ORANGE NAVEL CH FRESH | 2252161 | 2252161 | 31.69 | 31.69 | | |
| | | | | ****CANNED & DRY**** | GROUP TOTAL**** | | | 139.89 | | |
| | | | | **DRY** | | | | | | |
| D | CS | 210 | CT | QUAKER BAR GRANOLA VARIETY PK 6.7 OZ | 31188 | 0631534 | 39.75 | 159.00 | | |
| D | CS | 426 | OZ | KEBLOGG CEREAL CORN FLAKE | 3800000191 | 4094678 | 24.37 | 24.37 | | |
| D | CS | 431 | OZ | KEBLOGG CEREAL FROOT LOOP | 380000011791 | 4094845 | 45.41 | 45.41 | | |
| D | CS | 200 | 1.5 OZ | HSE REC SYRUP TABLE MAPLE FLAVORED 12&88 SYS | 1696608 | 1696608 | 36.99 | 36.99 | | |

| CASES | SPLIT | TOT.PCS | CUBE | GROSS.WT |
|---|---|---|---|---|
| 38 | | 38 | 27.5 | 656 |

OPEN: 6:00 AM   CLOSE:      7:00 PM

NO PCS BEVFD.     NO PCS REC.

CUST SIGN  X

DRIVER'S SIGN  X

REMIT TO:
P.O. BOX 27638
SALT LAKE CITY UT   84127-0638

| | |
|---|---|
| SUB TOTAL | |
| TAX TOTAL | |
| INVOICE TOTAL | 731.77 |